# Exhibit 1

THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE QUALCOMM INCORPORATED SECURITIES LITIGATION | Case No. 3:17-cv-00121-JO-MSB |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.     SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns a securities action brought on behalf of lead plaintiffs and "all persons or entities who purchased or otherwise acquired the publicly traded common stock of Qualcomm Incorporated ('Qualcomm' or the 'Company') during the period from February 1, 2012 through January 20, 2017, inclusive (the 'Class Period'), and were damaged thereby[.]"[1]  Because the final alleged corrective disclosure occurred during the trading day on January 20, 2017, for purposes of this report, I limit the analysis of market efficiency to end on January 19, 2017 and do not include data reported as of the end of the trading day on January 20, 2017.

2.   Counsel for Lead Plaintiffs in this matter have asked me to examine whether Qualcomm's common stock traded in an efficient market during the Class Period.  As discussed below, the analyses demonstrate that Qualcomm's common stock traded in an efficient market.  Counsel have also asked me to analyze whether damages for investors in Qualcomm's common stock can be calculated through a common methodology.  I find that there are reliable methods to calculate damages on a common class-wide basis.

---

[1] Consolidated Class Action Complaint for Violation of the Federal Securities Laws dated July 3, 2017 ("Complaint"), p. 1.

## II.    QUALIFICATIONS AND REMUNERATION

3.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation.  I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5.   My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6.   NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $1,050 per hour.  I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

## III.    MATERIALS CONSIDERED

7.   Materials considered for the purposes of this report are listed in Exhibit 2.

## IV.   THE THEORY OF MARKET EFFICIENCY

8.   In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

9.   In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency.  Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices.  Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information.  Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4]

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  (See, for example, p. 388.)

When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Qualcomm's, financial economists are generally referring to the semi-strong form of market efficiency.  I will follow the same convention here.

10. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices.  Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient.  Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5]  Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

11. To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that

---

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news.  However, these two effects should roughly balance each other.  Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

it is not necessary for each test to offer support of efficiency.  For instance, the Court of Appeals for the Second Circuit recently explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[7]  In the following sections, I discuss the results of these tests for Qualcomm's common stock.

## V.    TESTS OF MARKET EFFICIENCY FOR QUALCOMM'S COMMON STOCK

12. One widely adopted legal case providing for tests of market efficiency is *Cammer v. Bloom*.[8]  This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

(1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";

(2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";

(3) **Market makers and arbitrageurs:** the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[9]

---

[7] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

[9] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit
(continued)

(4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[10]

13. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[11]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[12]

14. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[13]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner. The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

15. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

---

from the bid-ask spread.  As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

[10] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[11] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[12] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[13] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

### (1) Trading Volume

16. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in Qualcomm's common stock as reported by Bloomberg L.P., a recognized data vendor, and the last reported number of shares outstanding for each day, obtained from SEC filings.  The volume figures in Exhibit 3 are adjusted to remove trades created by estimated market-maker participation.[14]  I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period.  The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[15]  The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same percentage as or a larger percentage than the median week and half have the same percentage as or a smaller percentage than the median week.

17. Over the Class Period, the average market-maker-adjusted weekly trading volume (i.e. reported volume reduced by 54.76%) of Qualcomm's common stock is 1.51 percent of the shares outstanding and the median figure is 1.41 percent, corresponding to an average of 24.6 million and a median of 23.1 million shares traded weekly.  Had I not adjusted for market-maker participation, the figures would be more than twice as large.  As previously noted, the *Cammer* court stated that an "average weekly trading of two

---

[14] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21.  Both trades would be reported, but there really was only one transfer of shares between actual investors.  Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[15] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption[.]"  Thus, the volume figures for Qualcomm's stock support a "substantial presumption" in favor of market efficiency for the stock under *Cammer* and would support a "strong presumption" had I not adjusted for market-maker participation (an adjustment typically not made by experts for plaintiffs).

### (2) Analyst Coverage

18. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

19. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency.  For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

20. There are many ways to focus an examination on analysts that are providing at least some substantial coverage.  One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company.  Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Qualcomm for each month in the Class Period.  As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were 29 and 30, respectively, each month. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

21. The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn. 30, p. 1283) a 12-month period.  Here, by contrast, there was an average of at least 29 analysts issuing one or more reports each quarter.[16]  Thus, this factor weighs in favor of a finding of market efficiency.  Even the month with the lowest figure had nine analyst estimates, well above the situation found in *Cammer*, where there was an average of just over one analyst report per month.

### (3)  Market Makers and Arbitrageurs

22. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[17]  Qualcomm's stock traded on the NASDAQ stock exchange, which is widely regarded as one of the most open, developed, and efficient exchanges in the world.  There were 402 market makers who traded Qualcomm's stock on the NASDAQ stock exchange.[18]

23. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price).  While there

---

[16] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Thomson Reuters database for Qualcomm analyst reports yields hundreds of reports over the Class Period.  While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the more than one thousand reports given that the issuing firms included prominent investment houses including Barclays, Credit Suisse, Citi, Deutsche Bank, JP Morgan, Morgan Stanley, Oppenheimer, RBC Capital, UBS, and Wells Fargo.

[17] *Cammer*, 711 F. Supp. at 1286-87.

[18] Bloomberg L.P.

are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

24. Over 1,500 institutions are known to have collectively held over 1.3 billion shares of Qualcomm, or 81.8 percent of the shares outstanding as of December 31, 2011, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. This figure did not remain constant. As of March 31, 2012, the following quarter, institutions held 84.0 percent of the shares outstanding. As of June 30, 2016, institutional holdings fell to a quarterly low (within the Class Period) of 1.2 billion shares, or 79.8 percent of the shares outstanding. The directions of the changes in institutional holdings are not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Qualcomm and changes in its stock price.

25. As alluded to above, if an institution did not trade any shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 84.0 percent reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there

may be some that actively evaluated news about Qualcomm and changes in its share price and were comfortable maintaining their prior position.  The fact that on average more than eight out of ten institutions holding Qualcomm shares changed their position is evidence that a substantial number of large investors were following the company.

26. With regard to arbitrageurs who held a short position in Qualcomm shares, I obtained data on the aggregate short position, which is reported twice a month by Bloomberg L.P., and shown in Exhibit 6.  The average aggregate short position over the Class Period was 1.27 percent of Qualcomm's shares outstanding.  The minimum monthly short position over the Class Period as a percentage of shares outstanding was 0.74 percent, while the largest was 4.23 percent, nearly six times as large.  This difference is important because it allows us to infer that those who wanted to create or increase a short position were generally not prevented from doing so.  If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[19]

27. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Qualcomm's shares.[20]  Institutional holdings varied from 76.6 percent to 84.0 percent of shares outstanding over the quarter-ends encompassing the Class Period, with 84.0

---

[19] To short a share of Qualcomm stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow.  The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share.  When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[20] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes.  Still, the substantial number of changes is evidence of active monitoring of Qualcomm by many institutions.

percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next.  The maximum aggregate short position was nearly six times the minimum.  This supports the conclusion that investors were able to, and did, take and change positions in Qualcomm's stock to reflect their views, the core mechanism by which financial markets are driven to efficiency.  The activity of these arbitrageurs, as well as the 402 market makers trading Qualcomm's stock on the NASDAQ exchange, supports a finding of efficiency for Qualcomm's common stock.

### (4) S-3 Registration Statement

28. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3.  The SEC allows qualifying companies to register shares using the less burdensome Form S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement.  At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3.  That requirement was later reduced to $75 million.  Exhibit 7 shows the market capitalization and float of Qualcomm's common stock during the Class Period.  The market capitalization of Qualcomm's common stock exceeded $64 billion (i.e., more than 800 times the $75 million requirement) throughout the Class Period, as did its float.

29. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings.  Qualcomm was not delinquent in its SEC filings during the Class Period.  As it satisfied the two requirements, Qualcomm was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

30. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.  The *Cammer* court

noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[21]

31. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[22] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

32. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[23] That is, one conducts event studies on the different

---

[21] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary. See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]"). See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

[22] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[23] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[24] Conversely, even in an efficient market, one would not expect every news day to be associated with a stock price movement;[25] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

33. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of

---

[24] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[25] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

market efficiency.  This is because most class periods are chosen to end with a news event corresponding with a large stock price decline.  Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[26]  Thus, I end the analysis on January 19, 2017, the last trading day before the price movement associated with the end of the Class Period.

34. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days.  If not performed carefully, this classification may be somewhat subjective.  Thus, one generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[27]  My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Qualcomm earnings announcements.  Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

---

[26] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price.  Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentations on that day. Assuming that the class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Class Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Class Period have been determined.

[27] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.").  See also *Teva*, at *33.

35. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Qualcomm's stock price responded to news.[28] Therefore, because such an analysis is biased against finding market efficiency, a negative result would not necessarily discredit a finding that a stock's price reacts in a statistically significantly different fashion on earnings-announcement versus non-earnings-announcement days.

36. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I performed another analysis with five broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*. First, I limited news stories to those that have references relevant to "Qualcomm Incorporated" as a company (a "Company Search" is an option in Factiva that picks up stories characterized by

---

[28] To see this, imagine that Qualcomm's stock price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. Because the second set of days includes some news days, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

Factiva as related to Qualcomm).[29]  Second, I considered only those stories from this group that occurred outside of trading hours on the Nasdaq stock exchange (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[30]  Third, I ran the news search for mentions of "Qualcomm" in the headline or lead paragraph of the news article (a "Text Search"), including both stories during and outside of market hours.[31]  Fourth, as I did with the second set of news stories, I limited this third set of stories to those that occurred outside of Nasdaq exchange trading hours.  Finally, I looked at the last set of news days (i.e., stories published outside of market hours based on the "Text Search" of Qualcomm) and took the ten percent of days with the highest number of such news stories, as that would be a proxy for more material news.[32]  (I do

---

[29] If a news story came out before 4 p.m. Eastern time (i.e., before the close of trading), that day was characterized as a news day.  If the story occurred at or after 4 p.m. Eastern time but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day.  If a news story was merely commenting on trading behavior, such as Qualcomm's stock order imbalance, or Qualcomm's stock-price movement, it would be excluded.

[30] This is mostly a theoretical concern.  See Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," The Review of Financial Studies 32.3 (2019): 992-1033), p. 1004. ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

[31] References to "Qualcomm Incorporated" would be picked up by the search term "Qualcomm" as that search term is a sequential portion of the full name of the Qualcomm Incorporated.

[32] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days (continued)

not include results for the top 10% of news days from the second set, as the "Text Search" provided fewer results than the "Company Search," and thus 10% of that category would be a more restrictive set of news dates.)

37. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control period of non-news days that are associated with statistically significant market-adjusted stock price movements.  The first row in Exhibit 8a was run using the definition of news days as days with Qualcomm earnings announcements.  The second row was run with news days defined as those that Factiva tagged as relevant to Qualcomm (i.e., a "Company Search"), with the third row being the subset of those outside of Nasdaq trading hours.[33]  The fourth row is based on text searches in lead paragraphs and headlines for "Qualcomm" (i.e., a "Text Search"), with the fifth row being the subset of those outside of Nasdaq trading hours.[34]  Finally, the sixth row shows the top 10% of news days from the fifth row.

38. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 75.0% of the news days are associated with a statistically significant stock price movement, while only 4.8% of the non-news days are associated with a

---

and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

[33] Twelve days where the only news about Qualcomm was reporting on Qualcomm order imbalances at the open or close were excluded from this news category as those represent days where the news was in response to Qualcomm trading activity (or attempted trading activity), not Qualcomm stock prices responding to news.  Exhibit 8d (Company Search) provides a list of those days.

[34] 54 days where the only news about Qualcomm was reporting on Qualcomm order imbalances at the open or close were excluded from this news category as those represent days where the news was in response to Qualcomm trading activity (or attempted trading activity), not Qualcomm stock prices responding to news.  Exhibit 8d (Text Search) provides a list of those days.

statistically significant stock price movement.  Thus, statistically significant returns were more than 15 times as likely to be observed on earnings-announcement days as on other days.  The difference between these two percentages is statistically significant at the commonly used 5% level and the stricter 1% level.[35]  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.

39. In the second row of Exhibit 8a ("All New Stories*"* in the Company Search category), where news days are defined as stories published in the *Dow Jones Newswires* that Factiva tags as relevant to Qualcomm, we see that in the Class Period, 7.4% of the news days are associated with a statistically significant stock price movement in the stock, while 3.2% of the non-news days are associated with a statistically significant price movement.  The difference in these results is statistically significant at both the standard five-percent level and the stricter one-percent level.[36]  When this category is limited to

---

[35] The test is run by comparing the proportions of the news and non-news days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

[36] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to be material new information), then the expected percent of such days associated with a statistically significant return should fall.  That is, many news stories may not contain material new information because the news is expected or is not material to Qualcomm.  For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms relative to the size of the company.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of
(continued)

those stories outside of market hours, shown in the third row of Exhibit 8a, 7.8% of the news days are associated with a statistically significant return, as are 3.5% of the non-news days.  The difference in these results is statistically significant at both the standard five-percent level and the stricter one-percent level.

40. For the fourth through sixth rows of Exhibit 8a, I identified news stories based on a Text Search.  The fourth row identifies as news days any day with an identified news story, while the fifth row identifies as a news day only days where a news story was published outside of market hours.  In both cases, the difference in the percentage of news days associated with a statistically significant return and non-news days associated with a statistically significant return was itself statistically significant at both the five-percent and one-percent significance levels.  As one additional test of market efficiency, I defined as relevant news days only the top 10% of days in the fifth row, where the days were sorted by the number of news stories identified in the Text Search that were published outside of market hours.[37]  This again results in a difference in the percentage of news days and non-news days associated with a statistically significant return itself being significant at both the five-percent and one-percent significance levels.

41. Next, I reran the analyses by running the market model not over the one year before the Class Period but six separate times, over calendar years 2011 through 2016, to create the predicted returns for dates in calendar years 2012 through 2017 (e.g., the

---

statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.  In other words, what matters is the comparison of statistically significant price movements on news versus non-news days, not the absolute proportion of statistically significant price movements in either group.

[37] In other words, for each of the 570 news days in the fifth row, I identified the number of news stories picked up in the Text Search that were published outside of market hours. I then sorted the 570 days by that number and selected the top 10% of those days. Because multiple days had the same number of news stories, this resulted in 56 days being counted as in the top 10% rather than 57 days.

predicted return for a date in 2017 was determined by the market model run over calendar year 2016). This set of analyses allows the parameters of the market model to update over time to account for changing relationships between Qualcomm's stock and the index as well as for company-specific volatility in Qualcomm's stock price. The results, shown in Exhibits 8a-calendar and 8b-calendar, are qualitatively the same as the original results—only one of the measures of statistical significance changes (i.e., all results are still statistically significant at the five-percent significance level, with five of the six still being statistically significant at the more stringent one-percent significance level).

42. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Qualcomm's stock) used the S&P North American Technology Sector Index as a proxy for the relevant industry and market effects and is presented in Exhibit 8b. As set forth in Exhibit 8b, the R-squared, a measure of how well movements in the chosen index relate to movements in Qualcomm's stock price was 74.14%, or 0.7414, higher than the values that I have typically observed in similar analyses.[38]

43. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Qualcomm's stock price responded to material new information. All six tests provide evidence in favor of efficiency, with Qualcomm's stock price passing each by demonstrating statistically significant results. I obtain similar results when changing the estimation period for the market model, providing a robustness check on the analyses. In summary, there is very strong evidence

---

[38] As Qualcomm was a member of the S&P North American Technology Sector Index, that index was reconstituted to show returns as if Qualcomm was not a member.

To the extent that a different market model would provide a better explanation of Qualcomm's stock price movements in the absence of news (i.e., if Qualcomm's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

that Qualcomm's stock price responded to new information during the Class Period, as it demonstrated evidence of such a response with definitions of news that did not strongly address materiality and then demonstrated even stronger evidence of such a response when the news was filtered to be more likely to be material.

### (6) Trading on a Major Securities Market

44. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the Nasdaq, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Qualcomm's stock traded on the Nasdaq exchange during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

45. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows Qualcomm's market capitalization over the Class Period. Qualcomm's market capitalization over the Class Period was always at least $64 billion. The $64 billion figure exceeded the market capitalization of more than 98% of the members of the Russell 3000 Index which itself is composed of 3,000 of the largest stocks traded in the United States.[39]

---

[39] Members of the Russell 3000 Index determined as of January 31, 2012, the day before the start of the Class Period.

46. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Qualcomm. This conclusion supports a finding of market efficiency for Qualcomm's common stock.

### (8) Bid-Ask Spread

47. A narrow bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[40]

48. Exhibit 9 shows the daily bid-ask spread for Qualcomm's stock for each trading day in the Class Period. The bid-ask spread averaged 0.02% of the same-day's closing price over the Class Period. In dollar terms, the bid-ask spread typically was only $0.01

---

[40] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

(the smallest possible amount for a security with bids and asks in levels denominated to the penny[41]) and only eight times (out of over 1200 trading days in the class period) exceeded $0.03 (rounded to two decimal places when necessary).  This low figure indicates that, on average, it would be profitable (in expectation) for investors to trade in Qualcomm stock if they felt that it was mispriced by as little as 0.02%.  This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

49. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock.  A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market.  Exhibit 7 shows the float in Qualcomm's stock, or the shares not held by insiders.  Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[42]  This would be true because investors are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over the Class Period, Qualcomm's float averaged over 99% of the shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

---

[41] Qualcomm's closing bids and asks were nearly always at exact cent amounts (i.e., did not contain fractions of a cent) during the Class Period.

[42] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

### (10)   *Autocorrelation*

50. A final test of market efficiency is whether there is autocorrelation in Qualcomm's stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[43]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the stock, suggesting that investors may not be properly analyzing the company's stock price movements.

51. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Qualcomm's stock for the Class Period, and, per my standard practice, for each partial or full year within the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is no statistically significant degree of autocorrelation at the standard 5% level in the stock over the Class Period or in any individual year (or portion of year for 2012 and 2017) in the Class Period.

---

[43] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

52. A second way to examine autocorrelation that it is my regular practice to employ is by means of what is called a "runs test."[44]  To see how such a test works, imagine flipping a coin N times.  We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row.  Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip.  Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails.  This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction.  Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails.  In this case, we have only two runs, one of heads and one of tails.  This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip.  Probability theory allows us to show that a fair coin would have approximately N/2 runs.  Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

53. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[45]  If the

---

[44] See, for example, footnote 15 of Prof. Fama's 1970 paper.  ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks.  Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level].  But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

[45] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median return.  Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.  One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

54. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period.  There is also no statistically significant autocorrelation at the 5% level in any year (or portion of a year) within the Class Period except for 2017, when there are only 12 trading days because the Class Period ended in January of that year.  Of the six full or partial years within the Class Period, the runs test would show positive autocorrelation in three and negative autocorrelation in three (again, with only the 12 trading days in 2017 yielding a statistically significant finding).  The different results in the subperiods within the Class Period indicate a lack of any sustained form of autocorrelation, further supporting the view that the 2017 results from just 12 trading days are not meaningful.

55. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), the results point toward an efficient market.

### (11)    Summary

56. The above analyses indicate that Qualcomm's common stock traded in an efficient market.  The market for Qualcomm's common stock shows clear evidence of efficiency under all five *Cammer* tests.  It also does extremely well on the *Krogman* tests. Adding my tests for autocorrelation, I find additional evidence supportive of a finding of market efficiency.  Viewed as a whole, the evidence strongly supports a finding of market efficiency for Qualcomm's common stock during the Class Period.

## VI.  DAMAGES FOR INVESTORS IN QUALCOMM'S COMMON STOCK CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

57.      While I have not yet been asked to determine the level of inflation in Qualcomm's common stock, I have been asked to provide an opinion on whether such an analysis can be performed on a Class-wide basis.  As discussed below, the answer is unambiguously that such a common methodology is possible in this matter.

58.      In the most common type of fraud-on-the-market securities-fraud case under Section 10(b) and Rule 10b-5, including this one, damages are calculated under the "out-of-pocket" measure, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[46]  As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

59.      The starting point for calculating damages for an investor who both buys and sells shares of Qualcomm stock during the class period is determined by the amount of artificial inflation in the stock at the time of their purchase less the inflation in the stock when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain what is known as the "out-of-pocket" measure of damages.  In addition, the 1995 Private Securities Litigation

---

[46] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

Reform Act provides a limitation on damages.[47]  Notably, all the above calculations are performed on a class-wide basis.

60.     The inflation calculation referenced above begins with an event study, or the analysis of the change in the market prices of Qualcomm's common stock, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the corrective disclosures alleged in this case (i.e., November 17, 2015; December 8, 2015; December 27, 2016; January 17, 2017; and January 20, 2017).  These calculations show the effect of the five alleged corrective disclosure announcements (the "Event Dates").

61.     In this case, the disclosures potentially informed the market of or provided additional information or confirmation regarding Qualcomm's alleged anti-competitive business practices and various governmental agencies' (i.e., agencies in South Korea, the European Commission, Taiwan, and the United States) and a customer's (i.e., Apple) responses to those business practices.  In its Order denying Defendants' Motion to Dismiss, "The Court [found] Plaintiffs do not seek to impose liability for Defendants' failure to accuse itself of wrongdoing. Rather, the allegations claim Defendants' affirmative statements regarding their business practices of providing licenses in a non-discriminatory manner were false."[48]  All of the Event Dates associated with a statistically significant decline in Qualcomm's stock price involve the initiation of a legal or regulatory proceeding or the finding of certain facts by a regulatory body.[49]

---

[47] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[48] Order Denying Defendants' Motion to Dismiss [Doc. No. 59], p. 7.

[49] The December 27, 2016 disclosure is not associated with a statistically significant price movement in my analysis using the event-study model described earlier in this report. Thus, my damages model will assign no inflation or damages as a result of that disclosure.

62.     In quantifying damages, it will be necessary to review the alleged corrective disclosures to determine whether any of the information disclosed on the Event Dates related to practices unrelated to the allegations.  If so, the effects of such practices on Qualcomm's stock price would be removed.[50]  In addition, it is my understanding that Plaintiffs may seek to determine whether the market would have understood that the allegedly improperly undisclosed business practices would not be sustainable had they been made public.  This analysis will inform whether all or part of any corrective disclosure would have been foreseeable had Qualcomm made the proper disclosures earlier.  Such analyses may depend on future fact discovery in this case regarding those business practices, as well as potential expert analysis of the results of that discovery.

63.     While further discovery should aid in some of the exact parameterizations of the damages calculations, a method for determining inflation at any date, and thus damages for any Class member, will be feasible.  While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased Qualcomm's common stock and will be resolved by common class-wide proof.  Consequently, the inflation in Qualcomm's stock will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

64.     To the extent Plaintiffs' loss-causation theory is viewed as "materialization of the risk," it is my understanding that Plaintiffs will attempt to show that Qualcomm's allegedly misrepresented licensing and bundling practices would inevitably lead to the regulatory and customer scrutiny from those practices that caused Plaintiffs' losses on the Event Dates.  If Plaintiffs are able to make such a showing, the statistically significant declines in Qualcomm's stock price on the Event Dates would be used to measure

---

[50] Such analyses are routinely performed by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.

investors' damages under a materialization-of-the-risk theory, while once again accounting for any causes of the price declines on the Event Dates unrelated to the allegations.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
May 19, 2022



**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology.  While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration.  He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*.  Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals.  His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses.  Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

Exhibit 1
32

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

|  | **NERA Economic Consulting** |
|---|---|
| 2005- | *Managing Director (f/k/a Senior Vice President)* |
|  | Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases. |
| 2001-2005 | *Vice President* |
| 1998-2001 | *Senior Consultant* |
| 1996-1998 | *Senior Analyst* |

|  | **Harvard University** |
|---|---|
| 1991-1996 | *Teaching Fellow in Economics* |
|  | Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees. |

|  | **Worth Publishers** |
|---|---|
| 1991, 1993 | *Research Assistant/Independent Contractor* |
|  | Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package. |

|  | **National Bureau of Economic Research** |
|---|---|
| 1991 | *Research Assistant* |
|  | Performed data collection and econometric analysis for a project on comparisons of international growth rates. |

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

David I. Tabak

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021.  (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

David I. Tabak

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc., et al. v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

David I. Tabak

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

David I. Tabak

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

David I. Tabak

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

David I. Tabak

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.   (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

David I. Tabak

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Exhibit 1
46

David I. Tabak

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

David I. Tabak

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Exhibit 1
50

David I. Tabak

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

David I. Tabak

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

Exhibit 1
53

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

Exhibit 1
54

David I. Tabak

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

May 2022

Exhibit 1
55

**Exhibit 2**

**Qualcomm Incorporated**

**Materials Considered**

### *Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033.

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance,* 1970.

Fernando Avalos and Marcia Kramer Mayer, "Dealer Participation on the New York Stock Exchange and Nasdaq," *NERA Working Paper,* May 2002.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992.

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

### *Case Law*

*Basic Inc. v. Levinson,* 485 U.S. 224, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation,* 273 F.R.D. 586 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation,* 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation,* 639 F.3d 623 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250 (2d Cir. 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

Exhibit 1
Page 1 of 131                                    56

**Exhibit 2**

**Qualcomm Incorporated**

**Materials Considered**

*Case Law (cont.)*

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Unger v. Amedisys Inc.,* 401 F.3d 316 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

*Data*

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

Qualcomm Incorporated common stock closing price, bid price, ask price, trading volume, dividend, and short interest data obtained from Bloomberg L.P.

Qualcomm Incorporated common stock shares outstanding and insider holdings data obtained from SEC Filings.

Qualcomm Incorporated earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Qualcomm Incorporated quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

S&P North American Technology Sector Index data obtained from Bloomberg L.P.

*News Articles*

See pages 4-131 for a list of news stories obtained from Factiva Dow Jones used in Exhibits 8a, 8a-calendar, 8d (Company Search), and 8d (Text Search).

*Pleadings in This Matter*

Consolidated Class Action Complaint for Violation of the Federal Securities Laws dated July 3, 2017.

Order Denying Defendants' Motion to Dismiss [Doc. No. 59].

Exhibit 1

Page 2 of 131          57

**Exhibit 2**

**Qualcomm Incorporated**

**Materials Considered**

***Other Materials***

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

Exhibit 1

Page 3 of 131   58

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/31/2012 | 4:44 PM | 2/1/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/1/2012 | 6:22 AM | 2/1/2012 | US Stock Futures Higher After Upbeat European Economic Data | Dow Jones News Service |
| 2/1/2012 | 7:14 AM | 2/1/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: A January To Remember | Dow Jones News Service |
| 2/1/2012 | 9:28 AM | 2/1/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 324654 | Dow Jones News Service |
| 2/1/2012 | 4:00 PM | 2/2/2012 | Qualcomm 1Q Rev $4.68B | Dow Jones News Service |
| 2/1/2012 | 4:27 PM | 2/2/2012 | WSJ: Qualcomm CEO: 'We Are Growing Faster Than Overall Market' | Dow Jones News Service |
| 2/1/2012 | 4:28 PM | 2/2/2012 | WSJ: Qualcomm CEO: 400 Devices Being Built With Snapdragon Chip | Dow Jones News Service |
| 2/1/2012 | 4:29 PM | 2/2/2012 | WSJ: Qualcomm CEO Says Its Market Share Is Increasing | Dow Jones News Service |
| 2/1/2012 | 4:31 PM | 2/2/2012 | Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones News Service |
| 2/1/2012 | 4:41 PM | 2/2/2012 | DJ US HOT STOCKS: Qualcomm , Chipotle Active In Late Trading | Dow Jones Institutional News |
| 2/1/2012 | 4:41 PM | 2/2/2012 | US HOT STOCKS: Qualcomm , Chipotle Active In Late Trading | Dow Jones News Service |
| 2/1/2012 | 4:46 PM | 2/2/2012 | Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones News Service |
| 2/1/2012 | 4:47 PM | 2/2/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 2/1/2012 | 4:51 PM | 2/2/2012 | UPDATE: Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones News Service |
| 2/1/2012 | 5:06 PM | 2/2/2012 | UPDATE: Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones Business News |
| 2/1/2012 | 5:49 PM | 2/2/2012 | WSJ: Qualcomm Discloses Probe Into Compliance With Foreign Corrupt Practices Act | Dow Jones News Service |
| 2/1/2012 | 5:57 PM | 2/2/2012 | WSJ UPDATE: Qualcomm Posts Upbeat Quarter, Discloses DOJ Probe | Dow Jones News Service |
| 2/1/2012 | 6:13 PM | 2/2/2012 | DJ Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones Chinese Financial Wire |
| 2/1/2012 | 6:42 PM | 2/2/2012 | 2nd UPDATE: Qualcomm Reports Record 1Q Results; Lifts Views | Dow Jones News Service |
| 2/1/2012 | 6:57 PM | 2/2/2012 | 2nd UPDATE: Qualcomm Reports Record 1Q Results; Lifts Views | Dow Jones Business News |
| 2/1/2012 | 9:00 PM | 2/2/2012 | Qualcomm Recommends Rejection Of Below-Market Mini-Tender Offer By TRC Cap Corp | Dow Jones News Service |
| 2/2/2012 | 6:14 AM | 2/2/2012 | US Stock Futures Slightly Lower Ahead Of Jobless Data, Bernanke | Dow Jones News Service |
| 2/2/2012 | 6:55 AM | 2/2/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Stocks Break Out Of Rut | Dow Jones News Service |
| 2/2/2012 | 9:28 AM | 2/2/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 586195 | Dow Jones News Service |
| 2/2/2012 | 2:11 PM | 2/2/2012 | UPDATE: Pacific Rubiales Lists Depositary Receipts In Brazil | Dow Jones News Service |
| 2/2/2012 | 2:16 PM | 2/2/2012 | UPDATE: Pacific Rubiales Lists Depositary Receipts In Brazil | Dow Jones Business News |
| 2/2/2012 | 3:31 PM | 2/2/2012 | WSJ BLOG/MarketBeat: Will Facebook Be Overvalued? Does The Donald Have Bad Hair? | Dow Jones News Service |
| 2/2/2012 | 4:52 PM | 2/3/2012 | WSJ: AMD Hints Future Chips Might Offer ARM Technology | Dow Jones News Service |
| 2/3/2012 | 2:00 AM | 2/3/2012 | UPDATE: MediaTek 4th-Quarter Net Down 24%; Pricing Pressure Lingers | Dow Jones International News |
| 2/3/2012 | 2:15 AM | 2/3/2012 | UPDATE: MediaTek 4th-Quarter Net Down 24%; Pricing Pressure Lingers | Dow Jones News Service |
| 2/3/2012 | 9:28 AM | 2/3/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 370512 | Dow Jones News Service |
| 2/6/2012 | 7:13 AM | 2/6/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 3 -2- | Dow Jones Institutional News |
| 2/6/2012 | 7:14 AM | 2/6/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 3 | Dow Jones Institutional News |
| 2/6/2012 | 8:44 AM | 2/6/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/7/2012 | 8:44 AM | 2/7/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/7/2012 | 4:44 PM | 2/8/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/8/2012 | 8:44 AM | 2/8/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/8/2012 | 4:44 PM | 2/9/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/9/2012 | 2:17 PM | 2/9/2012 | Microsoft Gives Details On Windows 8 Running On ARM-Based Chips | Dow Jones News Service |
| 2/9/2012 | 2:32 PM | 2/9/2012 | Microsoft Gives Details On Windows 8 Running On ARM-Based Chips | Dow Jones News Service |
| 2/9/2012 | 4:44 PM | 2/10/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/10/2012 | 3:34 PM | 2/10/2012 | Apple Sues Motorola Mobility Over Qualcomm Patent License -Reuters | Dow Jones International News |
| 2/10/2012 | 3:58 PM | 2/10/2012 | Apple Sues Motorola In California | Dow Jones News Service |
| 2/10/2012 | 4:03 PM | 2/13/2012 | *DJ Apple Alleges Motorola Has Breached Promises Over Standards Patents | Dow Jones Chinese Financial Wire |
| 2/10/2012 | 6:41 PM | 2/13/2012 | UPDATE: Apple Sues Motorola Over Licensing Wireless Patents | Dow Jones News Service |
| 2/10/2012 | 7:43 PM | 2/13/2012 | 2nd UPDATE: Apple Sues Motorola Over Licensing Wireless Patents | Dow Jones News Service |
| 2/10/2012 | 7:58 PM | 2/13/2012 | 2nd UPDATE: Apple Sues Motorola Over Licensing Wireless Patents | Dow Jones Business News |
| 2/10/2012 | 8:14 PM | 2/13/2012 | WSJ BLOG/Digits: Whoa, A Lot Of Words From Microsoft on 'WOA' PCs | Dow Jones News Service |
| 2/12/2012 | 8:00 PM | 2/13/2012 | DJ Apple Sues Motorola Over Licensing Wireless Patents | Dow Jones Chinese Financial Wire |
| 2/13/2012 | 6:29 AM | 2/13/2012 | US Stock Futures Higher, Buoyed By Greece | Dow Jones News Service |
| 2/13/2012 | 6:44 AM | 2/13/2012 | US Stock Futures Higher, Buoyed By Greece | Dow Jones Business News |
| 2/13/2012 | 6:45 AM | 2/13/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Dow Transports Wave Warning Flag | Dow Jones News Service |
| 2/13/2012 | 6:48 AM | 2/13/2012 | DJ Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Institutional News |
| 2/13/2012 | 6:48 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Global Equities News |
| 2/13/2012 | 7:03 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Global News Select |
| 2/13/2012 | 7:03 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones News Service |
| 2/13/2012 | 7:14 AM | 2/13/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 10 | Dow Jones Institutional News |
| 2/13/2012 | 7:14 AM | 2/13/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 10 -2- | Dow Jones Institutional News |
| 2/13/2012 | 10:43 AM | 2/13/2012 | WSJ BLOG/Venture Capital Dispatch: The Daily Start-Up: Palm Software Nabs $30M To Manage Online Ads | Dow Jones News Service |
| 2/15/2012 | 8:00 AM | 2/15/2012 | ParkerVision Announces Markman Hearing In Patent Infringement Lawsuit Against Qualcomm | Dow Jones News Service |
| 2/15/2012 | 8:44 AM | 2/15/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/15/2012 | 10:24 AM | 2/15/2012 | DJ Zweig-DiMenna Associates 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 10:25 AM | 2/15/2012 | DJ Millennium Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:28 AM | 2/15/2012 | DJ Adage Capital Advisors 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:33 AM | 2/15/2012 | DJ Viking Global Investors LP 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:44 AM | 2/15/2012 | =DJ Caxton Associates LP 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:45 AM | 2/15/2012 | DJ The Vanguard Grp 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:46 AM | 2/15/2012 | DJ Maverick Capital Ltd. 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 11:58 AM | 2/15/2012 | DJ Soros Fund Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 12:06 PM | 2/15/2012 | DJ S.A.C. Capital Advisors LP 4Q 13F: Largest Eliminations | Dow Jones Institutional News |
| 2/15/2012 | 1:48 PM | 2/15/2012 | =DJ OZ Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 1:48 PM | 2/15/2012 | DJ Lone Pine Capital 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 1:49 PM | 2/15/2012 | =DJ Kingdon Capital Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 2:18 PM | 2/15/2012 | DJ Farallon Capital Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 2:19 PM | 2/15/2012 | DJ Omega Advisors 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2012 | 6:02 PM | 2/16/2012 | WSJ: Nvidia Still Waiting For Smartphone-Chip Payoff | Dow Jones News Service |
| 2/15/2012 | 7:39 PM | 2/16/2012 | WSJ UPDATE: Nvidia Still Waiting For Smartphone-Chip Payoff | Dow Jones News Service |
| 2/16/2012 | 9:46 PM | 2/17/2012 | Qualcomm President: Continuing With Technology M&As | Dow Jones International News |
| 2/16/2012 | 10:16 PM | 2/17/2012 | Qualcomm President: Continuing With Technology M&As | Dow Jones Business News |
| 2/16/2012 | 11:01 PM | 2/17/2012 | DJ Qualcomm President: Continuing With Technology M&As | Dow Jones Chinese Financial Wire |
| 2/17/2012 | 3:18 AM | 2/17/2012 | INTERVIEW: Qualcomm President: Continuing With Technology M&As | Dow Jones Global Equities News |
| 2/17/2012 | 8:44 AM | 2/17/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/17/2012 | 9:28 AM | 2/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 176255 | Dow Jones News Service |
| 2/17/2012 | 12:09 PM | 2/17/2012 | US STOCKS VIEW: Nasdaq Nears 3000 On Wings Of Apple, Microsoft | Dow Jones News Service |

Exhibit 1
59

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/20/2012 | 4:22 AM | 2/21/2012 | ZTE: ZTE To Buy At Least US$5B Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones International News |
| 2/20/2012 | 4:54 AM | 2/21/2012 | ZTE To Buy At Least US$5 Billion Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones Business News |
| 2/20/2012 | 5:21 AM | 2/21/2012 | DJ ZTE To Buy At Least US$5B Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones Chinese Financial Wire |
| 2/20/2012 | 7:14 AM | 2/21/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 17 -2- | Dow Jones Institutional News |
| 2/20/2012 | 7:15 AM | 2/21/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 17 | Dow Jones Institutional News |
| 2/21/2012 | 7:30 AM | 2/21/2012 | Qualcomm Announces Fifth Generation Embedded Data Connectivity Reference Platform | Dow Jones News Service |
| 2/21/2012 | 7:30 AM | 2/21/2012 | Qualcomm Life Announces Formation Of Advisory Council, New Customer Collaborations And Investment In AirStrip Technologies | Dow Jones News Service |
| 2/21/2012 | 9:28 AM | 2/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 61099 | Dow Jones News Service |
| 2/21/2012 | 12:00 PM | 2/21/2012 | CANADA TIP SHEET: RIM Failed Sanders' 7-Step Research Process | Dow Jones News Service |
| 2/22/2012 | 11:38 AM | 2/22/2012 | Qualcomm: Happy Hunting | Dow Jones Top News & Commentary |
| 2/23/2012 | 7:30 AM | 2/23/2012 | Qualcomm Life And Orange Business Services Announce Collaboration To Accelerate Growth Of Wireless Health Services In Europe | Dow Jones News Service |
| 2/23/2012 | 8:44 AM | 2/23/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/23/2012 | 3:15 PM | 2/23/2012 | WSJ BLOG/Venture Capital Dispatch: Foundation Capital Tapping Its Own 'Social Network' To Find Start-Ups | Dow Jones News Service |
| 2/24/2012 | 1:55 AM | 2/24/2012 | India Tribunal Directs Telecom Department To Issue Internet License To Qualcomm | Dow Jones International News |
| 2/24/2012 | 2:34 AM | 2/24/2012 | India Tribunal Asks Telecom Department To Issue Internet License To Qualcomm | Dow Jones Business News |
| 2/24/2012 | 5:27 AM | 2/24/2012 | DJ UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Chinese Financial Wire |
| 2/24/2012 | 5:27 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Global Equities News |
| 2/24/2012 | 5:42 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Global News Select |
| 2/24/2012 | 5:42 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Institutional News |
| 2/24/2012 | 9:28 AM | 2/24/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 91888 | Dow Jones News Service |
| 2/27/2012 | 7:14 AM | 2/27/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 24 | Dow Jones Institutional News |
| 2/27/2012 | 9:28 AM | 2/27/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 57600 | Dow Jones News Service |
| 2/27/2012 | 7:51 PM | 2/28/2012 | Callaway Hires Adams Golf CEO Brewer As New President, CEO | Dow Jones News Service |
| 2/27/2012 | 8:06 PM | 2/28/2012 | Callaway Hires Adams Golf CEO Brewer As New President, CEO | Dow Jones Business News |
| 2/28/2012 | 3:00 PM | 2/28/2012 | TIP SHEET: Manager Sees Emerging Markets With 10% More Upside | Dow Jones News Service |
| 2/29/2012 | 8:44 AM | 2/29/2012 | Microsoft Launches Test Version Of Windows 8 | Dow Jones Institutional News |
| 2/29/2012 | 2:26 PM | 2/29/2012 | Microsoft Launches Test Version Of Windows 8 | Dow Jones Institutional News |
| 2/29/2012 | 3:16 PM | 2/29/2012 | 2nd UPDATE: Microsoft Launches Test Version Of Windows 8 | Dow Jones News Service |
| 3/1/2012 | 8:44 AM | 3/1/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/5/2012 | 7:14 AM | 3/5/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 2 -2- | Dow Jones Institutional News |
| 3/5/2012 | 7:15 AM | 3/5/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 2 | Dow Jones Institutional News |
| 3/6/2012 | 7:24 AM | 3/6/2012 | Corporate China Scores High On Innovation | Dow Jones Top News & Commentary |
| 3/6/2012 | 7:30 AM | 3/6/2012 | *DJ Qualcomm Increases Quarterly Dividend By 16 Percent And Announces New $4.0 Billion Stock Repurchase Program >QCOM | Dow Jones Institutional News |
| 3/6/2012 | 7:30 AM | 3/6/2012 | Qualcomm Increases Quarterly Dividend By 16 Percent And Announces New $4.0 Billion Stock Repurchase Program | Dow Jones News Service |
| 3/6/2012 | 8:15 AM | 3/6/2012 | Qualcomm Approved For New $4B Buyback Program, 16% Dividend Increase | Dow Jones News Service |
| 3/6/2012 | 8:30 AM | 3/6/2012 | Qualcomm Approved For New $4 Billion Buyback Program, 16% Dividend Increase | Dow Jones Business News |
| 3/6/2012 | 8:44 AM | 3/6/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/8/2012 | 8:44 AM | 3/8/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/9/2012 | 9:28 AM | 3/9/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 57875 | Dow Jones News Service |
| 3/9/2012 | 7:22 PM | 3/12/2012 | AMD Lifted By Optimism Under New CEO | Dow Jones News Service |
| 3/9/2012 | 7:37 PM | 3/12/2012 | AMD Lifted By Optimism Under New CEO | Dow Jones Business News |
| 3/12/2012 | 7:14 AM | 3/12/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 9 | Dow Jones Institutional News |
| 3/12/2012 | 7:14 AM | 3/12/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 9 -2- | Dow Jones Institutional News |
| 3/12/2012 | 7:49 PM | 3/13/2012 | WSJ: Disney Takes On Proxy Adviser ISS | Dow Jones News Service |
| 3/12/2012 | 8:15 PM | 3/13/2012 | WSJ UPDATE: Disney Takes On Proxy Adviser ISS | Dow Jones News Service |
| 3/13/2012 | 4:44 PM | 3/14/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 3/15/2012 | 8:44 AM | 3/15/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/15/2012 | 1:25 PM | 3/15/2012 | New Apple IPad Contains Chips From Broadcom And Texas Instruments | Dow Jones News Service |
| 3/15/2012 | 5:36 PM | 3/16/2012 | WSJ BLOG/Digits: iPad Components Uncovered As Firm Tears Into Device | Dow Jones News Service |
| 3/15/2012 | 7:43 PM | 3/16/2012 | WSJ BLOG/Digits: Breaking Down the iPad's Components | Dow Jones News Service |
| 3/15/2012 | 8:08 PM | 3/16/2012 | WSJ BLOG/Korea Real Time: In New iPad: Samsung Display and Processor | Dow Jones International News |
| 3/15/2012 | 10:41 PM | 3/16/2012 | WSJ BLOG/Digits: Breaking Down the iPad's Components | Dow Jones Chinese Financial Wire |
| 3/16/2012 | 9:28 AM | 3/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 136262 | Dow Jones News Service |
| 3/16/2012 | 1:40 PM | 3/16/2012 | TECH VIEW: Wall Street Reconsiders Apple Price Targets | Dow Jones News Service |
| 3/16/2012 | 5:07 PM | 3/19/2012 | WSJ BLOG/Digits: Breaking Down the iPad's Components | Dow Jones News Service |
| 3/16/2012 | 10:11 PM | 3/19/2012 | WSJ BLOG/Digits: Breaking Down the iPad's Components | Dow Jones News Service |
| 3/18/2012 | 8:11 PM | 3/19/2012 | TSMC: 'Higher Probability' In Raising 2012 Capex Than Not Raising | Dow Jones International News |
| 3/18/2012 | 8:43 PM | 3/19/2012 | TSMC: May Raise 2012 Capex On 'Very Strong' Demand For 28-nm Chips | Dow Jones Business News |
| 3/19/2012 | 7:14 AM | 3/19/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 16 -2- | Dow Jones Institutional News |
| 3/19/2012 | 7:15 AM | 3/19/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 16 | Dow Jones Institutional News |
| 3/20/2012 | 9:28 AM | 3/20/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 79202 | Dow Jones News Service |
| 3/20/2012 | 3:17 PM | 3/20/2012 | Anritsu Enter Into Licensing Agreement With Qualcomm | Dow Jones News Service |
| 3/21/2012 | 1:00 PM | 3/21/2012 | TECHNICALLY SPEAKING: Consumer Discretionary's Turn To Pause? | Dow Jones News Service |
| 3/21/2012 | 4:44 PM | 3/22/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 3/22/2012 | 3:52 PM | 3/22/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 57702 | Dow Jones News Service |
| 3/26/2012 | 7:13 AM | 3/26/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 23 | Dow Jones Institutional News |
| 3/26/2012 | 7:13 AM | 3/26/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 23 -2- | Dow Jones Institutional News |
| 3/26/2012 | 9:28 AM | 3/26/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 79494 | Dow Jones News Service |
| 3/26/2012 | 3:00 PM | 3/26/2012 | TIP SHEET: Pullbacks Seen As Prime Time To Play Cyclicals | Dow Jones News Service |
| 3/27/2012 | 9:28 AM | 3/27/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 62149 | Dow Jones News Service |
| 3/28/2012 | 9:28 AM | 3/28/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 111434 | Dow Jones News Service |
| 3/28/2012 | 4:44 PM | 3/29/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 3/29/2012 | 8:44 AM | 3/29/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 4/2/2012 | 7:14 AM | 4/2/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 30 | Dow Jones Institutional News |
| 4/2/2012 | 7:14 AM | 4/2/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended March 30 -2- | Dow Jones Institutional News |
| 4/2/2012 | 1:19 PM | 4/2/2012 | WSJ BLOG/Digits: Samsung Hires Hint at New Chip Focus | Dow Jones News Service |
| 4/2/2012 | 8:46 PM | 4/3/2012 | WSJ BLOG/Korea Real Time: Samsung Hires Hint at New Chip Focus | Dow Jones International News |
| 4/3/2012 | 9:28 AM | 4/3/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 74274 | Dow Jones News Service |
| 4/3/2012 | 3:00 PM | 4/3/2012 | TIP SHEET: Fund Seeks Big Growth At Cheap Prices | Dow Jones News Service |
| 4/4/2012 | 4:44 PM | 4/5/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 4/8/2012 | 10:07 PM | 4/9/2012 | TSMC: Phase 5 Of Tainan Fab 14 To Use 20 Nanometer Technology | Dow Jones International News |

Exhibit 1

60

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 4/8/2012 | 10:54 PM | 4/8/2012 | TSMC: To Revise Upward Full-Year Capex | Dow Jones International News |
| 4/9/2012 | 12:00 AM | 4/9/2012 | TSMC Chairman: To Revise Upward 2012 Capex On Better-Than-Expected Demand | Dow Jones Business News |
| 4/9/2012 | 7:14 AM | 4/9/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 6 | Dow Jones Institutional News |
| 4/9/2012 | 7:14 AM | 4/9/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 6 -2- | Dow Jones Institutional News |
| 4/10/2012 | 1:51 PM | 4/10/2012 | EARNINGS PREVIEW: US Semiconductor Companies See Demand Rising | Dow Jones News Service |
| 4/10/2012 | 2:06 PM | 4/10/2012 | EARNINGS PREVIEW: US Semiconductor Companies See Demand Rising | Dow Jones Business News |
| 4/10/2012 | 3:00 PM | 4/10/2012 | TIP SHEET: Oppenheimer Fund Likes US Cos With Global Footprint | Dow Jones News Service |
| 4/11/2012 | 5:33 AM | 4/11/2012 | *DJ Bharti Airtel Awaiting Clarity On 4G Bandwidth Auction To Decide On Acquisitions - Source | Dow Jones Institutional News |
| 4/11/2012 | 5:33 AM | 4/11/2012 | Bharti Airtel Awaiting Clarity On 4G Bandwidth Auction To Decide On Acquisitions - Source | Dow Jones Global Equities News |
| 4/11/2012 | 3:46 PM | 4/11/2012 | IHS iSuppli: Nokia Held Down New Smartphone Costs | Dow Jones News Service |
| 4/11/2012 | 4:01 PM | 4/12/2012 | IHS iSuppli: Nokia Held Down New Smartphone Costs | Dow Jones Business News |
| 4/13/2012 | 2:30 PM | 4/13/2012 | US EQUITIES WEEK AHEAD: Earnings Due From Banking, Tech Giants | Dow Jones News Service |
| 4/13/2012 | 2:45 PM | 4/13/2012 | US EQUITIES WEEK AHEAD: Earnings Due From Banking, Tech Giants | Dow Jones Business News |
| 4/16/2012 | 7:13 AM | 4/16/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 13 | Dow Jones Institutional News |
| 4/16/2012 | 7:13 AM | 4/16/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 13 -2- | Dow Jones Institutional News |
| 4/16/2012 | 8:44 AM | 4/16/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 4/16/2012 | 9:28 AM | 4/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 76574 | Dow Jones News Service |
| 4/16/2012 | 5:28 PM | 4/17/2012 | WSJ BLOG/Digits: New Windows for ARM Chips May Get Its Own Name | Dow Jones News Service |
| 4/16/2012 | 7:40 PM | 4/17/2012 | WSJ BLOG/Digits: New Windows for ARM Chips May Get Its Own Name | Dow Jones Business News |
| 4/17/2012 | 1:13 AM | 4/17/2012 | WSJ BLOG/Venture Capital Dispatch: THE FOUNDERS: Cherry CEO Aims To Clean Up With Car-Wash Service | Dow Jones News Service |
| 4/17/2012 | 7:22 AM | 4/17/2012 | Qualcomm Started At Outperform By Raymond James | Dow Jones International News |
| 4/17/2012 | 9:02 AM | 4/17/2012 | Global Chip Rev Up 1.8% To $306.8B In 2011 - Gartner | Dow Jones Business News |
| 4/17/2012 | 10:17 AM | 4/17/2012 | DJ Global Chip Rev Up 1.8% To $306.8B In 2011 - Gartner | Dow Jones Chinese Financial Wire |
| 4/18/2012 | 5:20 PM | 4/18/2012 | WSJ BLOG/MarketBeat: Tomorrow's Tape: Yummy Earnings | Dow Jones News Service |
| 4/18/2012 | 9:12 AM | 4/18/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Big Stock Moves Becoming New Norm, Again | Dow Jones News Service |
| 4/18/2012 | 3:24 PM | 4/18/2012 | OPTIONS REPORT: Qualcomm Investors Wary After Intel Report | Dow Jones News Service |
| 4/18/2012 | 4:00 PM | 4/18/2012 | Qualcomm 2Q Rev $4.94B | Dow Jones News Service |
| 4/18/2012 | 4:21 PM | 4/19/2012 | Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones News Service |
| 4/18/2012 | 4:32 PM | 4/19/2012 | Qualcomm CEO: Not Able To Meet Supply Demands Of All Customers | Dow Jones News Service |
| 4/18/2012 | 4:36 PM | 4/19/2012 | Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones Business News |
| 4/18/2012 | 4:58 PM | 4/19/2012 | WSJ BLOG/MarketBeat: EBay, Yum, Qualcomm Report Mixed Earnings Results | Dow Jones News Service |
| 4/18/2012 | 5:25 PM | 4/19/2012 | DJ Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones Chinese Financial Wire |
| 4/18/2012 | 5:40 PM | 4/19/2012 | WSJ BLOG/MarketBeat: EBay, Yum, Qualcomm Report Mixed Earnings Results | Dow Jones News Service |
| 4/18/2012 | 5:53 PM | 4/19/2012 | WSJ: Qualcomm Struggling To Meet Chip Demand | Dow Jones News Service |
| 4/18/2012 | 6:43 PM | 4/19/2012 | UPDATE: Qualcomm Says Supply Constraints Will Hurt Results | Dow Jones News Service |
| 4/19/2012 | 9:28 AM | 4/19/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 146646 | Dow Jones News Service |
| 4/19/2012 | 10:33 AM | 4/19/2012 | DJ US HOT STOCKS: EBay, Qualcomm , Morgan Stanley , Human Genome | Dow Jones Institutional News |
| 4/19/2012 | 10:33 AM | 4/19/2012 | US HOT STOCKS: EBay , Qualcomm , Morgan Stanley , Human Genome | Dow Jones News Service |
| 4/19/2012 | 10:43 AM | 4/19/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 4/19/2012 | 11:17 AM | 4/19/2012 | DJ MARKET TALK: Qualcomm Capacity Shortage Won't Bite Apple -BofA | Dow Jones Institutional News |
| 4/19/2012 | 11:17 AM | 4/19/2012 | MARKET TALK: Qualcomm Capacity Shortage Won't Bite Apple -BofA | Dow Jones News Service |
| 4/19/2012 | 1:10 PM | 4/19/2012 | DJ MARKET TALK: High Apple Demand To Blame For Qualcomm 's Issues? | Dow Jones Institutional News |
| 4/19/2012 | 1:10 PM | 4/19/2012 | MARKET TALK: High Apple Demand To Blame For Qualcomm 's Issues? | Dow Jones News Service |
| 4/19/2012 | 1:14 PM | 4/19/2012 | DJ US HOT STOCKS: eBay , Qualcomm , Human Genome Sciences , Cypress Semi | Dow Jones Institutional News |
| 4/19/2012 | 1:14 PM | 4/19/2012 | US HOT STOCKS: eBay , Qualcomm , Human Genome Sciences , Cypress Semi | Dow Jones News Service |
| 4/20/2012 | 9:28 AM | 4/20/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 96702 | Dow Jones News Service |
| 4/20/2012 | 3:37 PM | 4/20/2012 | WSJ BLOG/MarketBeat: Apple Shares Down 10%; It's a Correction | Dow Jones News Service |
| 4/20/2012 | 3:37 PM | 4/20/2012 | WSJ BLOG/MarketBeat: Apple Shares Down 10%; It's a Correction | Dow Jones Business News |
| 4/23/2012 | 2:59 AM | 4/23/2012 | Imagination Technologies Group Licenses Ensigma UCC IP To Qualcomm | Dow Jones International News |
| 4/23/2012 | 3:14 AM | 4/23/2012 | Imagination Technologies Group Licenses Ensigma UCC IP To Qualcomm | Dow Jones Business News |
| 4/23/2012 | 3:17 AM | 4/23/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News |
| 4/23/2012 | 7:29 AM | 4/23/2012 | PRICE TARGET CHANGES: FRIEDMAN, BILLINGS & RAMSEY | Dow Jones News Service |
| 4/23/2012 | 8:48 AM | 4/23/2012 | WSJ BLOG/MarketBeat: Apple Shares Down 10%; It's a Correction | Dow Jones News Service |
| 4/24/2012 | 9:28 AM | 4/24/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 94971 | Dow Jones News Service |
| 4/24/2012 | 6:08 PM | 4/25/2012 | WSJ BLOG/Digits: Live Blog: Apple's 2Q Earnings Call | Dow Jones News Service |
| 4/24/2012 | 6:29 PM | 4/25/2012 | WSJ BLOG/Digits: Live Blog: Apple's 2Q Earnings Call | Dow Jones News Service |
| 4/26/2012 | 5:28 AM | 4/26/2012 | UPDATE: TSMC Hiking 2012 Capex 42% After 1Q Net Down 7.7% | Dow Jones International News |
| 4/26/2012 | 7:55 AM | 4/26/2012 | UPDATE: ZTE To Sign Pact With Ebay To Improve U.S. Distribution Channels | Dow Jones International News |
| 4/26/2012 | 9:17 AM | 4/26/2012 | Qualcomm Raised To Strong Buy From Buy By S&P Capital IQ | Dow Jones International News |
| 4/26/2012 | 4:44 PM | 4/27/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 4/30/2012 | 9:00 AM | 4/30/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 27 | Dow Jones Institutional News |
| 4/30/2012 | 9:01 AM | 4/30/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended April 27 | Dow Jones Institutional News |
| 4/30/2012 | 4:44 PM | 5/1/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 5/1/2012 | 3:00 AM | 5/1/2012 | PRESS RELEASE: CSR Strengthens Its Audio Platform with High Fidelity Class-D Amplifier Technology | Dow Jones Institutional News |
| 5/1/2012 | 6:45 AM | 5/1/2012 | Qualcomm Raised To Outperform From Neutral By Macquarie | Dow Jones International News |
| 5/4/2012 | 9:28 AM | 5/4/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 68399 | Dow Jones News Service |
| 5/7/2012 | 7:14 AM | 5/7/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended May 4 | Dow Jones Institutional News |
| 5/7/2012 | 7:14 AM | 5/7/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended May 4 -2- | Dow Jones Institutional News |
| 5/7/2012 | 8:44 AM | 5/7/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 5/8/2012 | 10:50 AM | 5/8/2012 | Clearwire Expands Deals Possibilities With Qualcomm Contract | Dow Jones International News |
| 5/8/2012 | 11:39 AM | 5/8/2012 | WSJ BLOG/Digits: CTIA: Clearwire's Qualcomm Deal May Lead to Carrier Contracts | Dow Jones News Service |
| 5/8/2012 | 11:59 AM | 5/8/2012 | UPDATE: Clearwire Says Qualcomm Pact To Help With Wholesale Deals | Dow Jones International News |
| 5/8/2012 | 5:19 PM | 5/9/2012 | Broadcom CEO Sees Consolidation Ahead In Mobile-Chip Sector | Dow Jones News Service |
| 5/8/2012 | 5:34 PM | 5/9/2012 | Broadcom CEO Sees Consolidation Ahead In Mobile-Chip Sector | Dow Jones Business News |
| 5/9/2012 | 10:55 AM | 5/9/2012 | Sprint In Talks With Clearwire About Network Sharing | Dow Jones International News |
| 5/9/2012 | 12:13 PM | 5/9/2012 | WSJ BLOG/Digits: CTIA: Clearwire's Qualcomm Deal May Lead to Carrier Contracts | Dow Jones International News |
| 5/10/2012 | 10:44 AM | 5/10/2012 | Audience Opens Up 11.8% Post-IPO | Dow Jones International News |
| 5/10/2012 | 12:57 PM | 5/10/2012 | WSJ: Intel CEO Sees 'Inflection Point' Due To Manufacturing Advantages | Dow Jones News Service |
| 5/10/2012 | 2:43 PM | 5/10/2012 | WSJ UPDATE: Intel CEO Sees 'Inflection Point' Due To Manufacturing Advantages | Dow Jones News Service |
| 5/11/2012 | 9:29 AM | 5/11/2012 | ALL THINGS DIGITAL:Viddy Raises $30M In Series B Financing Round | Dow Jones International News |
| 5/11/2012 | 2:34 PM | 5/11/2012 | Carriers May Get Tougher With Smartphones | Dow Jones News Service |

**Exhibit 1**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/11/2012 | 2:49 PM | 5/11/2012 | Carriers May Get Tougher With Smartphones | Dow Jones Business News |
| 5/16/2012 | 12:22 PM | 5/16/2012 | DJ Zweig-DiMenna Associates 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 12:22 PM | 5/16/2012 | DJ Zweig-DiMenna Associates 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 2:36 PM | 5/16/2012 | DJ Viking Global Investors LP 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 2:54 PM | 5/16/2012 | DJ Chilton Investment Co. 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 2:55 PM | 5/16/2012 | DJ Caxton Associates LP 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:11 PM | 5/16/2012 | DJ The Vanguard Grp 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:51 PM | 5/16/2012 | DJ Highfields Capital Mgmt LP 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:51 PM | 5/16/2012 | DJ Lone Pine Capital 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:51 PM | 5/16/2012 | DJ Maverick Capital Ltd. 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:52 PM | 5/16/2012 | DJ OZ Mgmt 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 3:55 PM | 5/16/2012 | DJ S.A.C. Capital Advisors LP 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 4:11 PM | 5/17/2012 | DJ Kingdon Capital Mgmt 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 4:28 PM | 5/17/2012 | DJ GAMCO Investors 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News |
| 5/16/2012 | 6:18 PM | 5/17/2012 | WSJ BLOG/Digits: Intel's Latest Online Journalism Targets A Younger Crowd | Dow Jones News Service |
| 5/17/2012 | 9:28 AM | 5/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 59787 | Dow Jones News Service |
| 5/17/2012 | 1:42 PM | 5/17/2012 | ARM CEO: To Capture Bigger Share Of PCs Than Intel Will Gain In Phones | Dow Jones News Service |
| 5/17/2012 | 1:57 PM | 5/17/2012 | ARM CEO: To Capture Bigger Share Of PCs Than Intel Will Gain In Phones | Dow Jones Business News |
| 5/17/2012 | 9:00 PM | 5/18/2012 | Qualcomm Announces Leadership Change In Japan | Dow Jones News Service |
| 5/18/2012 | 9:28 AM | 5/18/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 179858 | Dow Jones News Service |
| 5/21/2012 | 7:14 AM | 5/21/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended May 18 | Dow Jones Institutional News |
| 5/21/2012 | 7:14 AM | 5/21/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended May 18 -2- | Dow Jones Institutional News |
| 5/21/2012 | 9:28 AM | 5/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 137101 | Dow Jones News Service |
| 5/21/2012 | 1:55 PM | 5/21/2012 | Apple Shares Up On Bullish iPhone Reports | Dow Jones News Service |
| 5/21/2012 | 3:14 PM | 5/21/2012 | WSJ BLOG/MarketBeat: Apple Shares Regain Some Luster | Dow Jones News Service |
| 5/23/2012 | 7:30 AM | 5/23/2012 | Qualcomm Life Announces Members Of New Advisory Council | Dow Jones News Service |
| 5/24/2012 | 5:47 AM | 5/24/2012 | Bharti Airtel: To Buy 49% In Qualcomm India Broadband Wireless Access Units | Dow Jones International News |
| 5/24/2012 | 6:33 AM | 5/24/2012 | Bharti Airtel To Buy 49% Of Qualcomm's India Broadband Wireless Access Units | Dow Jones Business News |
| 5/24/2012 | 9:33 AM | 5/24/2012 | UPDATE: Bharti To Buy 49% Of Qualcomm's India Broadband Business For $165 Mln | Dow Jones International News |
| 5/24/2012 | 9:48 AM | 5/24/2012 | UPDATE: Bharti To Buy 49% Of Qualcomm's India Broadband Business For $165 Million | Dow Jones Business News |
| 5/24/2012 | 11:31 PM | 5/25/2012 | WSJ BLOG/India Real Time: Top India Stories From WSJ: Gupta Jurors Hear Wiretaps | Dow Jones International News |
| 6/5/2012 | 2:55 AM | 6/5/2012 | ARM Aiming For 5%-10% Share In Global Server Chip Market By 2016 - COO | Dow Jones News Service |
| 6/5/2012 | 8:43 AM | 6/5/2012 | UPDATE: Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones Asian Equities Report |
| 6/5/2012 | 8:43 AM | 6/5/2012 | UPDATE: Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones Emerging Markets Report |
| 6/5/2012 | 8:43 AM | 6/5/2012 | UPDATE: Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones International News |
| 6/5/2012 | 8:58 AM | 6/5/2012 | UPDATE: Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones Business News |
| 6/5/2012 | 4:44 PM | 6/6/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 6/5/2012 | 7:48 PM | 6/6/2012 | WSJ BLOG/Digits: Qualcomm Talks Up New Wi-Fi at Taiwan Trade Show | Dow Jones News Service |
| 6/6/2012 | 3:38 AM | 6/6/2012 | WSJ Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones Chinese Financial Wire |
| 6/6/2012 | 3:38 AM | 6/6/2012 | WSJ Intel, ARM Battle Escalates Ahead Of Windows 8 Launch | Dow Jones Chinese Financial Wire |
| 6/11/2012 | 7:12 AM | 6/11/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended June 8 | Dow Jones Institutional News |
| 6/11/2012 | 9:28 AM | 6/11/2012 | Applications Given Early Antitrust Clearance | Dow Jones Corporate Filings Alert |
| 6/11/2012 | 9:28 AM | 6/11/2012 | DJ Applications Given Early Antitrust Clearance | Dow Jones Institutional News |
| 6/11/2012 | 9:43 AM | 6/11/2012 | Applications Given Early Antitrust Clearance | Dow Jones Global News Select |
| 6/11/2012 | 9:43 AM | 6/11/2012 | Applications Given Early Antitrust Clearance | Dow Jones Institutional News |
| 6/13/2012 | 8:02 AM | 6/13/2012 | WSJ BLOG/Digits: AMD and ARM Team Up, Signaling Chip Market Changes | Dow Jones News Service |
| 6/14/2012 | 8:44 AM | 6/14/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 6/14/2012 | 9:28 AM | 6/14/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 86847 | Dow Jones News Service |
| 6/15/2012 | 9:28 AM | 6/15/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 367029 | Dow Jones News Service |
| 6/15/2012 | 4:44 PM | 6/18/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones News Service |
| 6/18/2012 | 7:13 AM | 6/18/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended June 15 | Dow Jones Institutional News |
| 6/18/2012 | 7:30 AM | 6/18/2012 | Qualcomm Acquires Summit Microelectronics | Dow Jones News Service |
| 6/18/2012 | 4:30 PM | 6/19/2012 | Qualcomm And The Fraunhofer IAO Announce L2Pro mLearning Platform In Germany And The United Kingdom To Support Small And Medium Enterprises Bring Innovations To Market | Dow Jones News Service |
| 6/19/2012 | 7:58 PM | 6/20/2012 | WSJ UPDATE: Beneath Microsoft's Surface | Dow Jones News Service |
| 6/20/2012 | 2:15 PM | 6/20/2012 | WSJ LIVE BLOG/All Things D: What We Just Learned About Windows Phone 8 | Dow Jones News Service |
| 6/26/2012 | 3:00 PM | 6/26/2012 | TIP SHEET: Nationwide Flies Under Radar But Invests Big | Dow Jones News Service |
| 6/26/2012 | 3:15 PM | 6/26/2012 | TIP SHEET: Nationwide Flies Under Radar But Invests Big | Dow Jones Business News |
| 6/27/2012 | 7:01 AM | 6/27/2012 | WSJ BLOG/Digits: Qualcomm Talks Up Augmented Reality in the Cloud | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm And Akamai Collaborate To Optimize Mobile Page Loads And Improve Mobile User Experience | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm Announces New Leadership Within Semiconductor Business | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm Announces The Expansion Of The Hexagon DSP Access Program | Dow Jones News Service |
| 6/27/2012 | 4:24 PM | 6/28/2012 | Qualcomm Started At Buy By Cantor Fitzgerald | Dow Jones International News |
| 6/28/2012 | 7:30 AM | 6/28/2012 | Qualcomm Announces Plans To Implement A New Corporate Structure | Dow Jones News Service |
| 6/28/2012 | 7:59 AM | 6/28/2012 | Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones News Service |
| 6/28/2012 | 8:14 AM | 6/28/2012 | Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones Business News |
| 6/28/2012 | 9:43 AM | 6/28/2012 | UPDATE: Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones News Service |
| 6/28/2012 | 9:58 AM | 6/28/2012 | UPDATE: Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones Business News |
| 6/28/2012 | 10:15 AM | 6/28/2012 | Qualcomm to Form Unit to Shelter Patents | Dow Jones Business News |
| 6/29/2012 | 9:28 AM | 6/29/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 65891 | Dow Jones News Service |
| 6/29/2012 | 4:44 PM | 7/2/2012 | WSJ: Hewlett-Packard Won't Jump on New Chips for Tablets Soon | Dow Jones News Service |
| 6/29/2012 | 6:00 PM | 7/2/2012 | WSJ: H-P Won't Jump on New Chips for Tablets Soon | Dow Jones Chinese Financial Wire |
| 7/2/2012 | 11:26 AM | 7/2/2012 | Mozilla Preps Mobile Platform With Initial Devices, Carriers | Dow Jones News Service |
| 7/2/2012 | 11:41 AM | 7/2/2012 | Mozilla Preps Mobile Platform With Initial Devices, Carriers | Dow Jones Business News |
| 7/2/2012 | 2:04 PM | 7/2/2012 | WSJ BLOG/Digits: Mozilla Preps Mobile Platform With Initial Devices, Carriers | Dow Jones News Service |
| 7/6/2012 | 8:44 AM | 7/6/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 7/9/2012 | 7:12 AM | 7/9/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended July 6 | Dow Jones Institutional News |
| 7/9/2012 | 9:20 AM | 7/9/2012 | ALL THINGS D:Samsung Joins Field for Fall Windows Tablet Race:Report | Dow Jones News Service |
| 7/10/2012 | 1:01 PM | 7/10/2012 | WSJ: Applied Materials Surprised by Magnitude of Sales Slowdown | Dow Jones News Service |
| 7/10/2012 | 1:44 PM | 7/10/2012 | WSJ BLOG/MarketBeat: AMD's Outlook: Little Bit Macro, More Micro | Dow Jones News Service |
| 7/10/2012 | 8:00 PM | 7/11/2012 | Qualcomm Elects Dr. Susan Hockfield To Bd Of Directors | Dow Jones News Service |
| 7/11/2012 | 9:30 AM | 7/11/2012 | EARNINGS PREVIEW:US Chip Makers Face Wavering Appetite,Changing Tastes | Dow Jones News Service |
| 7/11/2012 | 9:44 AM | 7/11/2012 | EARNINGS PREVIEW:US Chip Makers Face Wavering Appetite,Changing Tastes | Dow Jones Business News |
| 7/13/2012 | 7:28 AM | 7/13/2012 | WSJ BLOG/Tech Europe: Huawei's Handset Progress Could Squeeze Big Players | Dow Jones International News |

Exhibit 1
62

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/13/2012 | 8:34 AM | 7/13/2012 | WSJ BLOG/Tech Europe: Huawei's Handset Progress Could Squeeze Big Players | Dow Jones International News |
| 7/13/2012 | 8:47 AM | 7/13/2012 | WSJ BLOG/Tech Europe: Huawei's Handset Progress Could Squeeze Big Players | Dow Jones Institutional News |
| 7/13/2012 | 4:44 PM | 7/16/2012 | WSJ BLOG/MarketBeat: Next Week's Tape: Earnings, Housing, and Bernanke, Too | Dow Jones Institutional News |
| 7/13/2012 | 4:44 PM | 7/16/2012 | WSJ BLOG/MarketBeat: Next Week's Tape: Earnings, Housing, and Bernanke, Too | Dow Jones News Service |
| 7/16/2012 | 7:47 AM | 7/16/2012 | Qualcomm Raised to Hold From Sell By Societe Generale | Dow Jones International News |
| 7/16/2012 | 6:24 PM | 7/17/2012 | Nvidia To Provide 4G LTE Chip For Asus Windows RT Tablet | Dow Jones International News |
| 7/16/2012 | 6:39 PM | 7/17/2012 | Nvidia To Provide 4G LTE Chip For Asus Windows RT Tablet | Dow Jones Business News |
| 7/16/2012 | 9:00 PM | 7/17/2012 | News Highlights: Top Equities Stories of the Day | Dow Jones News Service |
| 7/17/2012 | 5:13 AM | 7/17/2012 | UPDATE: Samsung Electronics Acquires UK Chip Design Firm CSR plc For $310 Mln | Dow Jones International News |
| 7/17/2012 | 9:28 AM | 7/17/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 63699 | Dow Jones News Service |
| 7/17/2012 | 5:19 PM | 7/18/2012 | WSJ BLOG/MarketBeat: Tomorrow's Tape: Bernanke Goes Back up the Hill | Dow Jones Institutional News |
| 7/17/2012 | 5:19 PM | 7/18/2012 | WSJ BLOG/MarketBeat: Tomorrow's Tape: Bernanke Goes Back up the Hill | Dow Jones News Service |
| 7/18/2012 | 6:10 AM | 7/18/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Investors Still Betting On QE3 | Dow Jones Institutional News |
| 7/18/2012 | 6:10 AM | 7/18/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Investors Still Betting On QE3 | Dow Jones News Service |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Adj EPS 85c QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q EPS 69c QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Net $1.21B QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Rev $4.63B QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | Qualcomm 3Q MSM Units Shipped 141M | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:05 PM | 7/19/2012 | *DJ Shares of Qualcomm Fall 4.9% After Hours | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:17 PM | 7/19/2012 | Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones News Service |
| 7/18/2012 | 4:32 PM | 7/19/2012 | Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones Business News |
| 7/18/2012 | 4:39 PM | 7/19/2012 | WSJ: Qualcomm CEO Says It Is 'On Track' To Easing Supply Shortage | Dow Jones News Service |
| 7/18/2012 | 4:41 PM | 7/19/2012 | WSJ: Qualcomm CEO: Not Planning To Add Manufacturing Capability | Dow Jones News Service |
| 7/18/2012 | 4:42 PM | 7/19/2012 | WSJ: Qualcomm CEO Cites 'Intense Discussions' To Avoid Future Chip Shortages | Dow Jones News Service |
| 7/18/2012 | 4:55 PM | 7/19/2012 | WSJ: Qualcomm CEO: Shortage Limits 'Potential Revenue Upside' This Fiscal Year | Dow Jones News Service |
| 7/18/2012 | 5:04 PM | 7/19/2012 | WSJ: Qualcomm Cites Hiring 'Benefits' In China As Focus Of Probes | Dow Jones News Service |
| 7/18/2012 | 5:05 PM | 7/19/2012 | Qualcomm Net Up 17% on Strong Demand | Dow Jones Business News |
| 7/18/2012 | 5:35 PM | 7/19/2012 | DJ Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 6:00 PM | 7/19/2012 | WSJ UPDATE: CEO Says Qualcomm Is 'On Track' to Easing Supply Shortage | Dow Jones News Service |
| 7/19/2012 | 6:21 AM | 7/19/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Tech's Rebound Poised to Continue | Dow Jones Institutional News |
| 7/19/2012 | 6:31 AM | 7/19/2012 | WSJ BLOG/MarketBeat: Morning MarketBeat: Tech's Rebound Poised to Continue | Dow Jones News Service |
| 7/19/2012 | 6:35 PM | 7/20/2012 | WSJ BLOG/Corruption Currents: Qualcomm Opens Internal FCPA Probe | Dow Jones News Service |
| 7/24/2012 | 9:28 AM | 7/24/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 264551 | Dow Jones News Service |
| 7/24/2012 | 5:00 AM | 7/24/2012 | Qualcomm And Delta Motorsport Announce Integration Of Wireless Electric Vehicle Charging Into Delta E-4 Coupe Electric Vehicles For London Trial | Dow Jones News Service |
| 7/24/2012 | 5:00 AM | 7/24/2012 | Qualcomm And Renault Announce Memorandum Of Understanding On Wireless Electric Vehicle Charging Technology | Dow Jones News Service |
| 7/24/2012 | 7:30 AM | 7/24/2012 | DJ UK SMALLCAP ROUNDUP: CSR Revenue Beats Expectations, Cautious on 3Q | Dow Jones Institutional News |
| 7/24/2012 | 7:30 AM | 7/24/2012 | UK SMALLCAP ROUNDUP: CSR Revenue Beats Expectations, Cautious on 3Q | Dow Jones Global Equities News |
| 7/24/2012 | 8:44 AM | 7/24/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones News Service |
| 7/24/2012 | 11:00 AM | 7/24/2012 | UK SMALLCAP ROUNDUP: Tarsus Group Keen to Exit Europe for Emerging Markets | Dow Jones Global Equities News |
| 7/24/2012 | 6:25 PM | 7/25/2012 | 2nd UPDATE: Broadcom Reports Record 2nd-Quarter Revenue on Smartphone Chips | Dow Jones News Service |
| 7/24/2012 | 6:40 PM | 7/25/2012 | 2nd UPDATE: Broadcom Reports Record 2nd-Quarter Revenue on Smartphone Chips | Dow Jones Business News |
| 7/24/2012 | 11:43 PM | 7/25/2012 | WSJ BLOG/India Real Time: Airtel's Early Foray Into 4G | Dow Jones Global Equities News |
| 7/25/2012 | 3:50 AM | 7/25/2012 | UPDATE: ARM Outperforms On Strong Demand For Its Microchips | Dow Jones Global Equities News |
| 7/25/2012 | 11:55 AM | 7/25/2012 | 2nd UPDATE: ARM Outperforms On Strong Demand For Its Microchips | Dow Jones Global Equities News |
| 7/25/2012 | 4:44 PM | 7/26/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones News Service |
| 7/26/2012 | 9:28 AM | 7/26/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 106216 | Dow Jones News Service |
| 7/27/2012 | 5:35 PM | 7/30/2012 | ALL THINGS D: Tech Firms Battle to Keep Secrets as Apple-Samsung Nears Trial | Dow Jones News Service |
| 7/30/2012 | 7:12 AM | 7/30/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended July 27 | Dow Jones Institutional News |
| 7/31/2012 | 8:44 AM | 7/31/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones News Service |
| 7/31/2012 | 9:28 AM | 7/31/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 63745 | Dow Jones News Service |
| 7/31/2012 | 11:39 AM | 7/31/2012 | UPDATE: Cirrus Logic Shares Soar on Big Hopes for Apple Devices | Dow Jones News Service |
| 7/31/2012 | 11:54 AM | 7/31/2012 | UPDATE: Cirrus Logic Shares Soar on Big Hopes for Apple Devices | Dow Jones Business News |
| 8/3/2012 | 9:28 AM | 8/3/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 83095 | Dow Jones News Service |
| 8/3/2012 | 12:42 PM | 8/3/2012 | Chip Makers Target Low-End Phone Market As Key Growth Area | Dow Jones News Service |
| 8/3/2012 | 12:57 PM | 8/3/2012 | Chip Makers Target Low-End Phone Market As Key Growth Area | Dow Jones Business News |
| 8/6/2012 | 7:13 AM | 8/6/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Aug. 3 | Dow Jones Institutional News |
| 8/6/2012 | 7:30 AM | 8/6/2012 | Qualcomm Names Anand Chandrasekher Chief Marketing Officer | Dow Jones News Service |
| 8/6/2012 | 1:29 PM | 8/6/2012 | WSJ BLOG/Digits: Former Intel Marketer Joins Old Foes At Qualcomm | Dow Jones News Service |
| 8/10/2012 | 9:28 AM | 8/10/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54666 | Dow Jones News Service |
| 8/13/2012 | 7:13 AM | 8/13/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Aug. 10 | Dow Jones Institutional News |
| 8/13/2012 | 7:20 PM | 8/14/2012 | Qualcomm Working With Dell, Samsung on Windows RT Devices -Sources | Dow Jones News Service |
| 8/13/2012 | 7:23 PM | 8/14/2012 | *DJ Qualcomm Working With Dell, Samsung on Windows RT Devices -Sources | Dow Jones Chinese Financial Wire |
| 8/13/2012 | 9:15 PM | 8/14/2012 | Qualcomm, Dell, Samsung Work on Windows RT Devices | Dow Jones Global News Select |
| 8/13/2012 | 10:06 PM | 8/14/2012 | Toshiba: Decided Not to Introduce Windows RT-Based Devices | Dow Jones News Service |
| 8/13/2012 | 10:55 PM | 8/14/2012 | Toshiba Scraps Plans for Windows RT Devices | Dow Jones Global News Select |
| 8/13/2012 | 11:12 PM | 8/14/2012 | DJ Qualcomm Working With Dell, Samsung on Windows RT Devices - Sources | Dow Jones Chinese Financial Wire |
| 8/15/2012 | 8:44 AM | 8/15/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones News Service |
| 8/15/2012 | 9:24 AM | 8/15/2012 | DJ Zweig-DiMenna Associates 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 9:34 AM | 8/15/2012 | Qualcomm Started At Overweight By Evercore Partners | Dow Jones Global Equities News |
| 8/15/2012 | 10:12 AM | 8/15/2012 | DJ Viking Global Investors LP 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:22 AM | 8/15/2012 | DJ Chilton Investment Co. 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:24 AM | 8/15/2012 | DJ Caxton Associates LP 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:30 AM | 8/15/2012 | DJ Maverick Capital Ltd. 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:35 AM | 8/15/2012 | DJ Lone Pine Capital 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:37 AM | 8/15/2012 | DJ OZ Mgmt 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 10:50 AM | 8/15/2012 | DJ Kingdon Capital Mgmt 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/15/2012 | 11:05 AM | 8/15/2012 | DJ Farallon Capital Mgmt 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News |
| 8/16/2012 | 8:44 AM | 8/16/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones News Service |
| 8/17/2012 | 9:28 AM | 8/17/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 226618 | Dow Jones News Service |
| 8/20/2012 | 7:13 AM | 8/20/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Aug. 17 | Dow Jones Institutional News |
| 8/20/2012 | 9:28 AM | 8/20/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 88259 | Dow Jones News Service |
| 8/20/2012 | 4:44 PM | 8/21/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones News Service |
| 8/21/2012 | 5:35 PM | 8/22/2012 | Qualcomm to Open Tablet Research Facility in Sao Paulo | Dow Jones News Service |

**Exhibit 1**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/21/2012 | 5:50 PM | 8/22/2012 | Qualcomm to Open Tablet Research Facility in Sao Paulo | Dow Jones Global News Select |
| 8/22/2012 | 10:42 AM | 8/22/2012 | WSJ: Broadcom Seeks Links to China's Smartphone Market | Dow Jones News Service |
| 8/23/2012 | 4:30 PM | 8/24/2012 | Qualcomm Acquires Small Cell Pioneer DesignArt Networks | Dow Jones News Service |
| 8/23/2012 | 5:27 PM | 8/24/2012 | Qualcomm Buys DesignArt Networks, Increasing its Mobile Offerings | Dow Jones News Service |
| 8/23/2012 | 5:42 PM | 8/24/2012 | Qualcomm Buys DesignArt Networks, Increasing its Mobile Offerings | Dow Jones Global News Select |
| 8/24/2012 | 10:49 AM | 8/24/2012 | ParkerVision To Amend Claims Of Indirect Infringement Against Qualcomm Following Court Ruling | Dow Jones News Service |
| 8/27/2012 | 7:12 AM | 8/27/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Aug. 24 | Dow Jones Institutional News |
| 8/28/2012 | 4:48 PM | 8/29/2012 | WSJ BLOG/Digits: AMD Talks Up 'Surround Computing' Trend | Dow Jones News Service |
| 8/29/2012 | 1:35 PM | 8/29/2012 | Sources Say Taiwan Semiconductor Rejected Separate Investment Approaches From Apple, Qualcomm - Bloomberg | Dow Jones News Service |
| 8/30/2012 | 7:26 AM | 8/30/2012 | Chips May Constrain Smartphone Launches | Dow Jones News Service |
| 8/30/2012 | 10:01 AM | 8/30/2012 | Chris Borroni-Bird, Former GM Electric Networked Vehicle Executive, Joins Qualcomm -Bloomberg | Dow Jones News Service |
| 8/31/2012 | 8:44 AM | 8/31/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 9/3/2012 | 2:47 AM | 9/4/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones News Service |
| 9/3/2012 | 7:13 AM | 9/4/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Aug. 31 | Dow Jones Institutional News |
| 9/4/2012 | 9:00 AM | 9/4/2012 | FOCUS: Timing Is Key For Investing In Apple's Chip Suppliers | Dow Jones News Service |
| 9/5/2012 | 10:09 AM | 9/5/2012 | Nokia's Elop: Stabilized Mobile Phone Business in Past Quarter | Dow Jones News Service |
| 9/5/2012 | 11:13 AM | 9/5/2012 | Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones Global News Select |
| 9/5/2012 | 11:33 AM | 9/5/2012 | UPDATE: Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones News Service |
| 9/5/2012 | 11:45 AM | 9/5/2012 | Nokia Unveils Two Smartphone Models | Dow Jones Global News Select |
| 9/5/2012 | 11:48 AM | 9/5/2012 | UPDATE: Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones News Service |
| 9/5/2012 | 12:04 PM | 9/5/2012 | WSJ 2nd UPDATE: Nokia Launches New Windows Phones, Hopes For Turnaround | Dow Jones News Service |
| 9/5/2012 | 12:32 PM | 9/5/2012 | 2nd UPDATE: Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones News Service |
| 9/5/2012 | 12:47 PM | 9/5/2012 | 2nd UPDATE: Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones Global News Select |
| 9/5/2012 | 1:18 PM | 9/5/2012 | DJ Nokia Introduces Two Models of Windows Phone 8 Devices | Dow Jones Chinese Financial Wire |
| 9/6/2012 | 4:44 PM | 9/7/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 9/10/2012 | 7:12 AM | 9/10/2012 | =DJ CFA Telecomunications:Insider Review For Week Ended Sep. 7 | Dow Jones Institutional News |
| 9/12/2012 | 7:30 AM | 9/12/2012 | Qualcomm:Wireless Security System Project's Phase Two Begins In San Salvador's Metropolitan Area | Dow Jones News Service |
| 9/13/2012 | 4:44 PM | 9/14/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 9/14/2012 | 7:30 AM | 9/14/2012 | Qualcomm Says Gobi Modem Implemented In Softbank 102Z | Dow Jones News Service |
| 9/14/2012 | 3:52 PM | 9/14/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 52394 | Dow Jones News Service |
| 9/17/2012 | 12:00 AM | 9/17/2012 | WSJ: Investor Bankrolls Big Romney Campaign | Dow Jones Global Equities News |
| 9/17/2012 | 7:12 AM | 9/17/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Sep. 14 | Dow Jones Institutional News |
| 9/17/2012 | 8:44 AM | 9/17/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 9/19/2012 | 8:44 AM | 9/19/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 9/19/2012 | 3:40 PM | 9/19/2012 | UPDATE: HTC Unveils Two Windows-Enabled Smartphones | Dow Jones News Service |
| 9/19/2012 | 3:55 PM | 9/19/2012 | UPDATE: HTC Unveils Two Windows-Enabled Smartphones | Dow Jones Global News Select |
| 9/20/2012 | 3:00 PM | 9/20/2012 | TIP SHEET:Tollkeeper Fund Prospers by Targeting Recurring Revenue | Dow Jones News Service |
| 9/21/2012 | 3:52 PM | 9/21/2012 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 67327 | Dow Jones News Service |
| 9/21/2012 | 3:55 PM | 9/21/2012 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs N/A | Dow Jones News Service |
| 9/21/2012 | 5:39 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 5:46 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 5:49 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:05 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:07 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:08 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:09 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:10 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:14 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/21/2012 | 7:47 PM | 9/24/2012 | WSJ BLOG/All Things D: Apple's iPhone 5 Is Pried Open, Its Profitable Secrets Burst Out | Dow Jones News Service |
| 9/24/2012 | 1:19 AM | 9/24/2012 | WSJ(9/24) IPhone 5 Costs Stay In Check | Dow Jones Chinese Financial Wire |
| 9/24/2012 | 7:12 AM | 9/24/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Sep. 21 | Dow Jones Institutional News |
| 9/24/2012 | 10:41 AM | 9/24/2012 | WSJ BLOG/China Real Time: Inside the iPhone 5: Will Apple Go (China) Mobile? | Dow Jones Global Equities News |
| 9/24/2012 | 12:52 PM | 9/24/2012 | WSJ BLOG/China Real Time: Inside the iPhone 5: Will Apple Go (China) Mobile? | Dow Jones Global Equities News |
| 9/25/2012 | 6:46 PM | 9/26/2012 | Barron's Blog/Tech Trader Daily: ARMH: TI's Shift From Mobile Still Leaves Plenty of Customers, Says Benchmark | Dow Jones Global Equities News |
| 9/26/2012 | 7:15 PM | 9/27/2012 | WSJ BLOG/All Things D: Intel Counters Report of CEO Comments on Windows 8 Bugs | Dow Jones Global Equities News |
| 9/28/2012 | 7:17 AM | 9/28/2012 | *DJ Qualcomm Started At Buy By Brean Murray Carret QCOM | Dow Jones Chinese Financial Wire |
| 9/28/2012 | 7:17 AM | 9/28/2012 | Qualcomm Started At Buy By Brean Murray Carret | Dow Jones News Service |
| 9/28/2012 | 10:20 AM | 9/28/2012 | Barron's Blog/Tech Trader Daily: This Morning: An Upgrade for RIM, Apple Apologizes, MU's Half-Full Glass | Dow Jones Global Equities News |
| 9/28/2012 | 10:30 AM | 9/28/2012 | Barron's Blog/Tech Trader Daily: This Morning: An Upgrade for RIM, Apple Apologizes, CSCO's Got Mo | Dow Jones Global Equities News |
| 9/28/2012 | 4:01 PM | 10/1/2012 | Barron's Blog/Tech Trader Daily: Apple Squeezes Chip Cos, Says Piper, But Could Be a Silver Lining Yet | Dow Jones Global Equities News |
| 9/28/2012 | 4:02 PM | 10/1/2012 | Barron's Blog/Tech Trader Daily: Apple Squeezes Chip Cos, Says Piper; May Be a Silver Lining Yet | Dow Jones Global Equities News |
| 10/1/2012 | 7:30 AM | 10/1/2012 | Qualcomm Implements New Corporate Structure | Dow Jones News Service |
| 10/1/2012 | 11:56 AM | 10/1/2012 | Barron's Blog/Tech Trader Daily: SYNA: Pac Crest Says Hold, MediaTek, Apple Limit Opportunity | Dow Jones Global Equities News |
| 10/1/2012 | 4:35 PM | 10/2/2012 | Barron's Blog/Tech Trader Daily: NVDA, INTC Can Advance in 'Apps' Chips, Says Wells | Dow Jones Global Equities News |
| 10/2/2012 | 12:55 PM | 10/2/2012 | WSJ BLOG/All Things D: Mobile Adds Intel's Bell and TelefÃ³nica's Domingo | Dow Jones Global Equities News |
| 10/2/2012 | 1:43 PM | 10/2/2012 | WSJ BLOG/All Things D: Mobile Adds Intel's Bell and TelefÃ³nica's Domingo | Dow Jones News Service |
| 10/2/2012 | 4:56 PM | 10/3/2012 | Google Buy Facial Recognition Start-up Viewdle | Dow Jones Top News & Commentary |
| 10/3/2012 | 8:00 AM | 10/3/2012 | WSJ BLOG/All Things D: Coalition of Tech Companies Aims to License LTE-Related Patents | Dow Jones Global Equities News |
| 10/3/2012 | 9:28 AM | 10/3/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 75391 | Dow Jones News Service |
| 10/3/2012 | 3:53 PM | 10/3/2012 | Barron's Blog/Tech Trader Daily: AAPL: iPhone 5's Amazing 93% Margin on NAND, Per RBC | Dow Jones Global Equities News |
| 10/3/2012 | 4:44 PM | 10/4/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 10/3/2012 | 5:13 PM | 10/4/2012 | Barron's Blog/Tech Trader Daily: Intel's Process Lead Will Make Strides in Mobile, Says Stifel | Dow Jones Global Equities News |

Exhibit 1
Page 9 of 131
64

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/3/2012 | 5:22 PM | 10/4/2012 | Barron's Blog/Tech Trader Daily: AAPL: iPhone 5's Amazing 93% Margin on NAND, Per RBC | Dow Jones Global Equities News |
| 10/8/2012 | 1:10 AM | 10/8/2012 | Morning News Roundup | Dow Jones Global Equities News |
| 10/8/2012 | 1:10 AM | 10/8/2012 | WSJ BLOG/Deal Journal India: Morning Report | Dow Jones Global Equities News |
| 10/8/2012 | 1:14 AM | 10/8/2012 | Morning News Roundup | Dow Jones Global Equities News |
| 10/8/2012 | 1:14 AM | 10/8/2012 | WSJ BLOG/Deal Journal India: Morning Report | Dow Jones Global Equities News |
| 10/8/2012 | 7:13 AM | 10/8/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Oct. 5 | Dow Jones Institutional News |
| 10/8/2012 | 1:22 PM | 10/8/2012 | Barron's Blog/Tech Trader Daily: AAPL: Bold Gambit with New 'A6' CPU, Says Microprocessor Report | Dow Jones Global Equities News |
| 10/8/2012 | 1:37 PM | 10/8/2012 | Barron's Blog/Tech Trader Daily: AAPL: Bold Gambit with New 'A6' CPU, Says Microprocessor Report | Dow Jones Global Equities News |
| 10/8/2012 | 2:17 PM | 10/8/2012 | Barron's Blog/Tech Trader Daily: QCOM: Avian Cuts to Hold on Rising Competition, Unbundling | Dow Jones Global Equities News |
| 10/9/2012 | 9:15 AM | 10/9/2012 | ST-Ericsson To Review Strategic Options | Dow Jones Top News & Commentary |
| 10/9/2012 | 1:30 PM | 10/9/2012 | EARNINGS PREVIEW: Shifting Terrain for U.S. Chipmakers | Dow Jones News Service |
| 10/9/2012 | 1:45 PM | 10/9/2012 | EARNINGS PREVIEW: Shifting Terrain for U.S. Chipmakers | Dow Jones Global News Select |
| 10/9/2012 | 8:51 PM | 10/10/2012 | Shifting Terrain for U.S. Chipmakers | Dow Jones Top Global Market Stories |
| 10/10/2012 | 5:11 AM | 10/10/2012 | Liberum Capital On STMicro | Dow Jones Global Equities News |
| 10/10/2012 | 7:36 AM | 10/10/2012 | Shifting Terrain for U.S. Chipmakers | Dow Jones Top North American Equities Stories |
| 10/10/2012 | 10:47 AM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: Qualcomm's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 10:49 AM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 10:50 AM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 10:52 AM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 12:22 PM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 12:50 PM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/10/2012 | 12:54 PM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/11/2012 | 12:27 PM | 10/11/2012 | Barron's Blog/Tech Trader Daily: NVDA, QCOM to Ride Tablet Market With TI Exit, Says Raymond James | Dow Jones Global Equities News |
| 10/11/2012 | 12:28 PM | 10/11/2012 | Barron's Blog/Tech Trader Daily: NVDA, QCOM to Ride Tablet Market With TI Exit, Says Raymond James | Dow Jones Global Equities News |
| 10/11/2012 | 8:56 PM | 10/12/2012 | WSJ: Microsoft, Allies Prepare Windows 8 Marketing Blitz | Dow Jones News Service |
| 10/11/2012 | 9:04 PM | 10/12/2012 | Microsoft, Allies Prepare Windows 8 Marketing Blitz | Dow Jones Top News & Commentary |
| 10/11/2012 | 9:16 PM | 10/12/2012 | Microsoft, Allies Prepare Windows 8 Marketing Blitz | Dow Jones Top Global Market Stories |
| 10/11/2012 | 10:56 PM | 10/12/2012 | WSJ: Microsoft, Allies Prepare Windows 8 Marketing Blitz | Dow Jones Chinese Financial Wire |
| 10/12/2012 | 3:16 PM | 10/12/2012 | Microsoft, Allies Prepare Windows 8 Marketing Blitz | Dow Jones Top North American Equities Stories |
| 10/12/2012 | 4:20 PM | 10/15/2012 | Barron's Blog/Tech Trader Daily: Samsung: Bernstein Cheers Semi, Phone Dominance; Margins Worth Watching | Dow Jones Global Equities News |
| 10/13/2012 | 7:06 PM | 10/15/2012 | WSJ BLOG/All Things D: Who Would Buy AMD? A Tough Question With No Easy Answers. | Dow Jones News Service |
| 10/13/2012 | 7:37 PM | 10/15/2012 | WSJ BLOG/All Things D: Who Would Buy AMD? A Tough Question With No Easy Answers. | Dow Jones News Service |
| 10/15/2012 | 7:12 AM | 10/15/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Oct. 12 | Dow Jones Institutional News |
| 10/15/2012 | 9:58 AM | 10/15/2012 | Barron's Blog/Tech Trader Daily: This Morning: Is Clearwire In Sprint-Softbank Somewhere? AZMN CPUs? | Dow Jones Global Equities News |
| 10/15/2012 | 4:50 PM | 10/16/2012 | Barron's Blog/Tech Trader Daily: MCHP Warns Q3 Rev Falls Short on Global Economic Woes | Dow Jones Global Equities News |
| 10/15/2012 | 4:59 PM | 10/16/2012 | Leap Wireless Left Out of the Telecom Consolidation, For Now | Dow Jones News Service |
| 10/16/2012 | 5:21 AM | 10/16/2012 | MARKET TALK: Liberum Ups Imagination Technologies To Hold | Dow Jones Global Equities News |
| 10/16/2012 | 5:21 AM | 10/16/2012 | UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News |
| 10/16/2012 | 6:56 AM | 10/16/2012 | Leap Wireless Left Out of the Telecom Consolidation, For Now | Dow Jones Top Global Market Stories |
| 10/16/2012 | 8:44 AM | 10/16/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 10/16/2012 | 2:01 PM | 10/16/2012 | Leap Wireless Left Out of the Telecom Consolidation, For Now | Dow Jones Top North American Equities Stories |
| 10/16/2012 | 2:45 PM | 10/16/2012 | Barron's Blog/Tech Trader Daily: QCOM CEO Jacobs to Head CES 2013 | Dow Jones Global Equities News |
| 10/16/2012 | 4:24 PM | 10/17/2012 | Barron's Blog/Tech Trader Daily: INTC Q3 Beats Estimates, Q4 Rev View Light, Reduces Capex View | Dow Jones Global Equities News |
| 10/16/2012 | 4:47 PM | 10/17/2012 | Barron's Blog/Tech Trader Daily: MSFT, AAPL: Barclays Reflects on Dueling Tablet Prospects | Dow Jones Global Equities News |
| 10/18/2012 | 6:16 AM | 10/18/2012 | WSJ BLOG/All Things D: Viral Video: Will Qualcomm's Jacobs Bring "Born Mobile" Baby to CES? | Dow Jones News Service |
| 10/18/2012 | 9:25 AM | 10/18/2012 | WSJ BLOG/All Things D: Viral Video: Will Qualcomm's Jacobs Bring "Born Mobile" Baby to CES? | Dow Jones News Service |
| 10/21/2012 | 7:44 PM | 10/22/2012 | Microsoft Mobile Strategy Ripples Through Industry | Dow Jones Top News & Commentary |
| 10/22/2012 | 7:12 AM | 10/22/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Oct. 19 | Dow Jones Institutional News |
| 10/22/2012 | 12:45 PM | 10/22/2012 | Barron's Blog/Tech Trader Daily: BRCM: Wedbush Cuts Target, Estimates; Q4 View to Disappoint | Dow Jones Global Equities News |
| 10/24/2012 | 12:38 PM | 10/24/2012 | WSJ BLOG/All Things D: Exclusive: Intel CEO Paul Otellini on Windows 8, the Tablet Market and Competing With ARM | Dow Jones News Service |
| 10/24/2012 | 6:10 PM | 10/25/2012 | WSJ BLOG/All Things D: Qualcomm CEO: ARM-Based Chips Make for Visibly Better Windows PCs | Dow Jones News Service |
| 10/25/2012 | 5:27 AM | 10/25/2012 | UPDATE: TSMC Posts Record Profit but Cautious About 4th Quarter | Dow Jones Global Equities News |
| 10/25/2012 | 5:42 AM | 10/25/2012 | UPDATE: TSMC Posts Record Profit but Cautious About 4th Quarter | Dow Jones Global News Select |
| 10/25/2012 | 9:00 AM | 10/25/2012 | WSJ BLOG/All Things D: Why Acer Is Holding Off on Windows RT for Now | Dow Jones News Service |
| 10/25/2012 | 12:16 PM | 10/25/2012 | WSJ BLOG/All Things D: Live -- Windows 8's Big Day | Dow Jones News Service |

**Exhibit 1**

65

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/25/2012 | 12:22 PM | 10/25/2012 | WSJ BLOG/All Things D: Windows 8's Big Day | Dow Jones News Service |
| 10/25/2012 | 12:29 PM | 10/25/2012 | WSJ BLOG/All Things D: Windows 8's Big Day | Dow Jones News Service |
| 10/25/2012 | 12:32 PM | 10/25/2012 | WSJ BLOG/All Things D: Windows 8's Big Day | Dow Jones News Service |
| 10/25/2012 | 12:41 PM | 10/25/2012 | Microsoft Shows Off Windows 8 Software, Surface Tablet | Dow Jones Top North American Equities Stories |
| 10/25/2012 | 3:06 PM | 10/25/2012 | Microsoft Shows Off Windows 8 Software, Surface Tablet | Dow Jones Top Global Market Stories |
| 10/25/2012 | 3:25 PM | 10/25/2012 | Microsoft Shows Off Windows 8 | Dow Jones Global News Select |
| 10/25/2012 | 5:00 PM | 10/26/2012 | WSJ: Microsoft's Windows 8 Test: Courting Consumers | Dow Jones News Service |
| 10/25/2012 | 6:21 PM | 10/26/2012 | Barron's Blog/Tech Trader Daily: MSFT Takes Over Marine Pier for Win 8 | Dow Jones Global Equities News |
| 10/25/2012 | 10:28 PM | 10/26/2012 | WSJ: Microsoft's Windows 8 Test: Courting Consumers | Dow Jones Chinese Financial Wire |
| 10/25/2012 | 11:06 PM | 10/26/2012 | WSJ: Microsoft's Windows 8 Test: Courting Consumers | Dow Jones Chinese Financial Wire |
| 10/26/2012 | 12:03 AM | 10/26/2012 | WSJ(10/26) Asia Firms Predict Profit Pain | Dow Jones Newswires Chinese (English) |
| 10/26/2012 | 3:12 PM | 10/26/2012 | TIP SHEET: What's Good for the Soul May Be Good for the Wallet | Dow Jones News Service |
| 10/27/2012 | 12:06 AM | 10/31/2012 | Barron's(10/29) Picks From The Pros | Dow Jones Institutional News |
| 10/29/2012 | 11:49 AM | 10/31/2012 | Barron's Blog/Tech Trader Daily: This Morning: Getting Ready for CAVM, CRUS, Handicapping QCOM, JDSU | Dow Jones Global Equities News |
| 10/29/2012 | 12:14 PM | 10/31/2012 | Barron's Blog/Tech Trader Daily: This Morning: Getting Ready for CAVM, CRUS, Handicapping QCOM, JDSU | Dow Jones Global Equities News |
| 10/29/2012 | 12:29 PM | 10/31/2012 | Barron's Blog/Tech Trader Daily: This Morning: Getting Ready for CAVM, CRUS, Handicapping QCOM, JDSU | Dow Jones Global Equities News |
| 10/30/2012 | 12:20 PM | 10/31/2012 | ARM Launches New Designs For Super-Fast, Low Energy Chips | Dow Jones Global Equities News |
| 10/30/2012 | 12:34 PM | 10/31/2012 | ARM Unveils New Designs For Super-Fast, Low Energy Chips | Dow Jones Global News Select |
| 11/2/2012 | 4:44 PM | 11/5/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 11/5/2012 | 7:12 AM | 11/5/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Nov. 2 | Dow Jones Institutional News |
| 11/5/2012 | 8:45 AM | 11/5/2012 | MARKET TALK: Qualcomm Royalty Revenue Drives Nomura Upgrade | Dow Jones Global Equities News |
| 11/5/2012 | 4:44 PM | 11/5/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 11/6/2012 | 8:06 AM | 11/6/2012 | WSJ BLOG/All Things D: Will Apple Switch the Mac to ARM? Why Rumors Do, and Don't, Ring True. | Dow Jones News Service |
| 11/6/2012 | 11:55 AM | 11/6/2012 | WSJ BLOG/All Things D: Will Apple Switch the Mac to ARM? Why Rumors Do, and Don't, Ring True. | Dow Jones News Service |
| 11/6/2012 | 12:51 PM | 11/6/2012 | WSJ BLOG/All Things D: Will Apple Switch the Mac to ARM? Why Rumors Do, and Don't, Ring True. | Dow Jones News Service |
| 11/7/2012 | 5:55 AM | 11/7/2012 | DJ Analyst Estimates for U.S. Earnings Wednesday | Dow Jones Institutional News |
| 11/7/2012 | 4:00 PM | 11/7/2012 | Qualcomm 4Q Adj EPS 89c | Dow Jones News Service |
| 11/7/2012 | 4:03 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM FYQ4 Rev, EPS Beat | Dow Jones Global Equities News |
| 11/7/2012 | 4:05 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Rev, EPS Beat | Dow Jones Global Equities News |
| 11/7/2012 | 4:06 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Rev, EPS Beat | Dow Jones Global Equities News |
| 11/7/2012 | 4:10 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats, Q1, Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:12 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats, Q1; Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:13 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats, Q1; Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:16 PM | 11/8/2012 | MARKET TALK: Qualcomm F4Q Profit Shines; 2013 Forecast Sunny | Dow Jones News Service |
| 11/7/2012 | 4:16 PM | 11/8/2012 | MARKET TALK: Qualcomm F4Q Profit Shines; 2013 Forecast Sunny | Dow Jones News Service |
| 11/7/2012 | 4:18 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats, Q1; Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:20 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats, Q1; Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:21 PM | 11/8/2012 | Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones News Service |
| 11/7/2012 | 4:21 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top News & Commentary |
| 11/7/2012 | 4:31 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top Global Market Stories |
| 11/7/2012 | 4:31 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top North American Equities Stories |
| 11/7/2012 | 4:36 PM | 11/8/2012 | Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones Global News Select |
| 11/7/2012 | 4:39 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM Jumps 7%: FYQ4 Beats; Q1, Year Views Top Consensus | Dow Jones Global Equities News |
| 11/7/2012 | 4:45 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Global News Select |
| 11/7/2012 | 6:03 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: Semis: UBS Cheers Inventory Reduction; Raymond James | Dow Jones Global Equities News |
| 11/7/2012 | 6:05 PM | 11/8/2012 | Barron's Blog/Tech Trader Daily: Semis: UBS Cheers Inventory Reduction; Raymond James Cheers AT&T Spend | Dow Jones Global Equities News |
| 11/7/2012 | 6:29 PM | 11/8/2012 | US HOT STOCKS: Universal Display, Qualcomm, Bloomin' Brands Active in Late Trading | Dow Jones News Service |
| 11/7/2012 | 6:56 PM | 11/8/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 11/7/2012 | 7:08 PM | 11/8/2012 | DJ Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones Chinese Financial Wire |
| 11/7/2012 | 8:00 PM | 11/8/2012 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 11/7/2012 | 10:00 PM | 11/8/2012 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 11/8/2012 | 10:22 AM | 11/8/2012 | Barron's Blog/Tech Trader Daily: This Morning: PANL Plunges, QCOM Rising, Oppenheimer to Apple's Defense | Dow Jones Global Equities News |
| 11/8/2012 | 10:25 AM | 11/8/2012 | Barron's Blog/Tech Trader Daily: This Morning: PANL Plunges, QCOM Rising, Oppenheimer to Apple's Defense | Dow Jones Global Equities News |
| 11/8/2012 | 11:03 AM | 11/8/2012 | U.S. HOT STOCKS: Qualcomm, JPMorgan, AMC Networks, Monster Beverage -1- | Dow Jones News Service |
| 11/8/2012 | 11:12 AM | 11/8/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 11/8/2012 | 11:33 AM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM: Huge Spending, Rising Prices, iPhone Lift Outlook | Dow Jones Global Equities News |
| 11/8/2012 | 11:44 AM | 11/8/2012 | Barron's Blog/Tech Trader Daily: QCOM: Huge Spending, Rising Prices, iPhone Lift Outlook | Dow Jones Global Equities News |
| 11/8/2012 | 1:26 PM | 11/8/2012 | US HOT STOCKS: Qualcomm, AMC Networks, Monster Worldwide | Dow Jones News Service |
| 11/8/2012 | 5:26 PM | 11/9/2012 | Barron's Blog/Tech Trader Daily: AAPL iPhone 5 Supply Coming into Balance, Says BTIG | Dow Jones Global Equities News |
| 11/8/2012 | 6:02 PM | 11/9/2012 | US HOT STOCKS: Kayak, Groupon, Zipcar Active in Late Trading | Dow Jones News Service |
| 11/8/2012 | 6:55 PM | 11/9/2012 | Barron's Blog/Tech Trader Daily: AAPL iPhone 5 Supply Coming into Balance, Says BTIG | Dow Jones Global Equities News |
| 11/9/2012 | 12:16 AM | 11/9/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top North American Equities Stories |

Exhibit 1
Page 11 of 131
66

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/12/2012 | 7:13 AM | 11/12/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Nov. 9 | Dow Jones Institutional News |
| 11/13/2012 | 10:54 AM | 11/13/2012 | Tech CEOs Send Letter To President, Congress On Fiscal Cliff | Dow Jones News Service |
| 11/13/2012 | 11:31 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 11:36 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 11:38 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 11:40 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 11:44 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 11:48 AM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 12:19 PM | 11/13/2012 | WSJ BLOG/All Things D: HTC, Verizon Unveil Droid DNA | Dow Jones News Service |
| 11/13/2012 | 7:07 PM | 11/14/2012 | Sharp +11% At Y168 After Reports Of Tie-Ups With Intel, Qualcomm | Dow Jones Global Equities News |
| 11/13/2012 | 7:40 PM | 11/14/2012 | MARKET TALK: Sharp +9.2%; Intel, Qualcomm Tie-Up Reports | Dow Jones Global Equities News |
| 11/13/2012 | 7:51 PM | 11/14/2012 | Sharp in Talks for Up to Y40B Investment by Intel | Dow Jones Top News & Commentary |
| 11/13/2012 | 7:56 PM | 11/14/2012 | Sharp Said in Talks for Investment by Intel | Dow Jones Top Global Market Stories |
| 11/14/2012 | 6:06 AM | 11/14/2012 | Sharp Said in Talks for Investment by Intel | Dow Jones Top North American Equities Stories |
| 11/14/2012 | 8:44 AM | 11/14/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 11/15/2012 | 7:30 AM | 11/15/2012 | Qualcomm Atheros And Cisco Announce Indoor Location Technology Collaboration | Dow Jones News Service |
| 11/15/2012 | 8:44 AM | 11/15/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 11/15/2012 | 9:28 AM | 11/15/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 69723 | Dow Jones News Service |
| 11/15/2012 | 9:47 AM | 11/15/2012 | DJ Zweig-DiMenna Associates 3Q 13F: Largest Eliminations | Dow Jones Institutional News |
| 11/15/2012 | 9:48 AM | 11/15/2012 | DJ Zweig-DiMenna Associates 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 10:12 AM | 11/15/2012 | Barron's Blog/Tech Trader Daily: This Morning: Ballmer Speaks, AAPL Support at $520 | Dow Jones Global Equities News |
| 11/15/2012 | 10:16 AM | 11/15/2012 | Barron's Blog/Tech Trader Daily: This Morning: Ballmer Speaks, AAPL Support at $520 | Dow Jones Global Equities News |
| 11/15/2012 | 10:52 AM | 11/15/2012 | DJ Viking Global Investors LP 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 10:53 AM | 11/15/2012 | DJ D. E. Shaw & Co 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 10:55 AM | 11/15/2012 | DJ OZ Mgmt 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 10:57 AM | 11/15/2012 | DJ Maverick Capital Ltd. 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 10:59 AM | 11/15/2012 | DJ Soros Fund Mgmt 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 11:04 AM | 11/15/2012 | DJ Farallon Capital Mgmt 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 11:06 AM | 11/15/2012 | DJ Omega Advisors 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News |
| 11/15/2012 | 12:59 PM | 11/15/2012 | Barron's Blog/Tech Trader Daily: QCOM: Citi Sees Benefits of Smartphone Explosion in China, Emerging Markets | Dow Jones Global Equities News |
| 11/16/2012 | 7:30 AM | 11/16/2012 | Qualcomm Acquires Assets Of Digital Positioning Technology Co. EPOS | Dow Jones News Service |
| 11/16/2012 | 9:28 AM | 11/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 198166 | Dow Jones News Service |
| 11/16/2012 | 12:23 PM | 11/16/2012 | Barron's Blog/Tech Trader Daily: AAPL: China Mobile Unlikely to Be iPhone Catalyst in '13, Says Jefferies | Dow Jones Global Equities News |
| 11/16/2012 | 12:28 PM | 11/16/2012 | Barron's Blog/Tech Trader Daily: AAPL: China Mobile Unlikely to Be iPhone Catalyst in '13, Says Jefferies | Dow Jones Global Equities News |
| 11/16/2012 | 12:45 PM | 11/16/2012 | Barron's Blog/Tech Trader Daily: AAPL: China Mobile Unlikely to Be iPhone Catalyst in '13, Says Jefferies | Dow Jones Global Equities News |
| 11/16/2012 | 4:23 PM | 11/19/2012 | FCC Close To Granting Dish Spectrum Waiver | Dow Jones Top News & Commentary |
| 11/16/2012 | 4:23 PM | 11/19/2012 | FCC Close To Granting Dish Spectrum Waiver - Sources | Dow Jones Top News & Commentary |
| 11/16/2012 | 4:23 PM | 11/19/2012 | WSJ: FCC Close To Granting Dish Spectrum Rule Change - Sources | Dow Jones News Service |
| 11/16/2012 | 4:24 PM | 11/19/2012 | Barron's Blog/Tech Trader Daily: AAPL, GOOG Grab Profits in 'Disruptive Mobility,' Says Barclays; Beware 'Capital Strike' | Dow Jones Global Equities News |
| 11/16/2012 | 4:44 PM | 11/19/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 11/16/2012 | 4:46 PM | 11/19/2012 | FCC Close to Granting Dish Spectrum Rule Change -Sources | Dow Jones Top Global Market Stories |
| 11/16/2012 | 4:56 PM | 11/19/2012 | FCC Close to Granting Dish Spectrum Rule Change -Sources | Dow Jones Top North American Equities Stories |
| 11/19/2012 | 7:13 AM | 11/19/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Nov. 16 | Dow Jones Institutional News |
| 11/19/2012 | 9:10 AM | 11/19/2012 | More Trouble At Ericsson | Dow Jones Top News & Commentary |
| 11/19/2012 | 9:28 AM | 11/19/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 80146 | Dow Jones News Service |
| 11/19/2012 | 10:03 AM | 11/19/2012 | WSJ UPDATE: Intel Announces Surprise Plan for CEO Otellini to Step Down | Dow Jones News Service |
| 11/19/2012 | 10:20 AM | 11/19/2012 | Intel President, CEO Otellini to Retire in May | Dow Jones Top News & Commentary |
| 11/19/2012 | 2:49 PM | 11/19/2012 | Barron's Blog/Tech Trader Daily: RMBS Surges 12%: JP Morgan Ups to Buy, Risks Priced In | Dow Jones Global Equities News |
| 11/19/2012 | 3:05 PM | 11/19/2012 | Barron's Blog/Tech Trader Daily: RMBS Surges 12%: JP Morgan Ups to Buy, Risks Priced In | Dow Jones Global Equities News |
| 11/19/2012 | 4:51 PM | 11/20/2012 | HEARD ON THE STREET: Intel Says Goodbye to Mr. Chips | Dow Jones News Service |
| 11/19/2012 | 5:27 PM | 11/20/2012 | Barron's Blog/Tech Trader Daily: AAPL's iPhone Remains Mature Market Phenomenon, Says Raymond James | Dow Jones Global Equities News |
| 11/19/2012 | 5:40 PM | 11/20/2012 | Barron's Blog/Tech Trader Daily: AAPL's iPhone Remains Mature Market Phenomenon, Says Raymond James | Dow Jones Global Equities News |
| 11/19/2012 | 5:45 PM | 11/20/2012 | Barron's Blog/Tech Trader Daily: AAPL's iPhone Remains Mature Market Phenomenon, Says Raymond James | Dow Jones Global Equities News |
| 11/20/2012 | 7:41 AM | 11/20/2012 | Intel Says Goodbye to Mr. Chips | Dow Jones Top Global Market Stories |
| 11/20/2012 | 8:44 AM | 11/20/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 11/20/2012 | 9:21 AM | 11/20/2012 | Intel Says Goodbye to Mr. Chips | Dow Jones Top North American Equities Stories |
| 11/21/2012 | 9:28 AM | 11/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 129236 | Dow Jones News Service |
| 11/23/2012 | 12:01 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Nokia Jumps 6%: Danske Sees Better Supply, Demand for Lumia | Dow Jones Global Equities News |
| 11/23/2012 | 12:01 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Nokia Jumps 6%: Danske Sees Better Supply, Demand for Lumia | Dow Jones Global Equities News |
| 11/23/2012 | 12:06 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Nokia Jumps 6%: Danske Sees Better Supply, Demand for Lumia | Dow Jones Global Equities News |
| 11/23/2012 | 12:10 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Nokia Jumps 6%: Danske Ups to Buy on Better Supply, Demand for Lumia | Dow Jones Global Equities News |
| 11/23/2012 | 12:12 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Nokia Jumps 6%: Danske Ups to Buy on Better Supply, Demand for Lumia | Dow Jones Global Equities News |
| 11/23/2012 | 3:29 PM | 11/23/2012 | Barron's Blog/Tech Trader Daily: Intel: EMC's Gelsinger or Moto's Jha Would Be Decent CEO Picks, Says Argus | Dow Jones Global Equities News |
| 11/26/2012 | 7:13 AM | 11/26/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Nov. 23 | Dow Jones Institutional News |

Exhibit 1
Page 12 of 131
67

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/26/2012 | 9:28 AM | 11/26/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 81960 | Dow Jones News Service |
| 11/27/2012 | 6:25 AM | 11/27/2012 | Ericsson Files Patent Claim Against Samsung | Dow Jones Top News & Commentary |
| 11/27/2012 | 8:17 AM | 11/27/2012 | MARKET TALK: Swedbank Welcomes Ericsson Move On Patent Portfolio | Dow Jones Global Equities News |
| 11/27/2012 | 8:44 AM | 11/27/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 11/27/2012 | 4:44 PM | 11/28/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 11/29/2012 | 12:16 AM | 11/29/2012 | Sharp in Talks With Dell for Capital Investment of up to Y20 Bln - Sources | Dow Jones News Service |
| 11/29/2012 | 12:17 AM | 11/29/2012 | Sharp Holds Talks With Dell, Others in Search of Capital - Sources | Dow Jones Global Equities News |
| 11/29/2012 | 12:23 AM | 11/29/2012 | Sharp Holds Talks With Dell, Others for Funding | Dow Jones Top News & Commentary |
| 11/29/2012 | 12:26 AM | 11/29/2012 | Sharp Holds Talks With Dell, Others for Funding | Dow Jones Top Global Market Stories |
| 11/29/2012 | 12:45 AM | 11/29/2012 | Sharp Holds Talks With Dell, Others for Funding | Dow Jones Global News Select |
| 11/29/2012 | 5:27 AM | 11/29/2012 | WSJ BLOG/Digits: Sharp's Trump Card : IGZO Screen Technology | Dow Jones News Service |
| 11/29/2012 | 6:41 AM | 11/29/2012 | Sharp Holds Talks With Dell, Others for Funding | Dow Jones Top North American Equities Stories |
| 11/29/2012 | 10:03 AM | 11/29/2012 | Barron's Blog/Tech Trader Daily: This Morning: Sharp Woos Suitors, Russia Rejects iPad Patent, iTunes 11 Looms, BKS Falls | Dow Jones Global Equities News |
| 11/30/2012 | 8:44 AM | 11/30/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 11/30/2012 | 9:59 AM | 11/30/2012 | WSJ BLOG/Venture Capital Dispatch: Qualcomm Invests in Macheen to Enable More Internet Devices | Dow Jones News Service |
| 12/2/2012 | 9:01 PM | 12/3/2012 | WSJ(12/3) Investing In Funds: A Monthly Analysis: Technology Stocks With Dividends? Yes, But Be Wary | Dow Jones Institutional News |
| 12/3/2012 | 7:13 AM | 12/3/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Nov. 30 | Dow Jones Institutional News |
| 12/3/2012 | 12:26 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel -Nikkei | Dow Jones Top Global Market Stories |
| 12/3/2012 | 12:31 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel -Nikkei | Dow Jones Top North American Equities Stories |
| 12/3/2012 | 12:45 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel | Dow Jones Global News Select |
| 12/3/2012 | 4:47 PM | 12/4/2012 | Barron's Blog/Tech Trader Daily: BRCM Analyst Day May Bring Forecast Increase; 802.11ac in Focus | Dow Jones Global Equities News |
| 12/3/2012 | 6:12 PM | 12/4/2012 | Barron's Blog/Tech Trader Daily: BRCM Analyst Day May Bring Forecast Increase; 802.11ac in Focus | Dow Jones Global Equities News |
| 12/3/2012 | 6:13 PM | 12/4/2012 | Barron's Blog/Tech Trader Daily: BRCM Analyst Day May Bring Forecast Increase; 802.11ac in Focus | Dow Jones Global Equities News |
| 12/3/2012 | 6:17 PM | 12/4/2012 | Barron's Blog/Tech Trader Daily: BRCM Analyst Day May Bring Forecast Increase; 802.11ac in Focus | Dow Jones Global Equities News |
| 12/3/2012 | 6:40 PM | 12/4/2012 | MARKET TALK: Sharp Likely To Struggle Despite Qualcomm Report | Dow Jones Global Equities News |
| 12/3/2012 | 7:39 PM | 12/4/2012 | MARKET TALK: Sharp Up 2.3%; Qualcomm Deal Report; Outlook Shaky | Dow Jones Global Equities News |
| 12/3/2012 | 11:54 PM | 12/4/2012 | Morning News Roundup | Dow Jones Global Equities News |
| 12/3/2012 | 11:54 PM | 12/4/2012 | WSJ BLOG/Deal Journal India: Morning News Roundup | Dow Jones Global Equities News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | DJ FX CHAT: Sharp CDS Tighten To 58% Upfront; Qualcomm Report | Dow Jones Institutional News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | DJ MARKET TALK: Sharp CDS Tighten to 58% Upfront; Qualcomm Report | Dow Jones Institutional News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | MARKET TALK: Sharp CDS Tighten To 58% Upfront; Qualcomm Report | Dow Jones Global Equities News |
| 12/4/2012 | 3:00 AM | 12/4/2012 | Sharp: To Issue New Shares To Qualcomm | Dow Jones Global Equities News |
| 12/4/2012 | 3:37 AM | 12/4/2012 | Qualcomm to Invest up to $120M in Sharp | Dow Jones Top News & Commentary |
| 12/4/2012 | 3:44 AM | 12/4/2012 | DJ Sharp: To Issue New Shares To Qualcomm | Dow Jones Chinese Financial Wire |
| 12/4/2012 | 3:58 AM | 12/4/2012 | Hon Hai: Mulling Buying Sharp's TV Factories in Japan, Abroad | Dow Jones Global Equities News |
| 12/4/2012 | 4:15 AM | 12/4/2012 | Qualcomm to Invest up to $120 Million in Sharp | Dow Jones Global News Select |
| 12/4/2012 | 4:18 AM | 12/4/2012 | Global News: Sharp to Issue New Shares to Qualcomm | Dow Jones Global Equities News |
| 12/4/2012 | 4:18 AM | 12/4/2012 | WSJ BLOG/Deal Journal India: Global News: Sharp to Issue New Shares to Qualcomm | Dow Jones Global Equities News |
| 12/4/2012 | 4:53 AM | 12/4/2012 | UPDATE: Qualcomm Agrees To Invest Up To $120M In Sharp | Dow Jones Global Equities News |
| 12/4/2012 | 5:12 AM | 12/4/2012 | DJ Hon Hai Weighing Two Options of Investing in Sharp -Official | Dow Jones Chinese Financial Wire |
| 12/4/2012 | 9:11 AM | 12/4/2012 | 2nd UPDATE: Qualcomm Agrees to Invest Up to $120M in Sharp | Dow Jones Global Equities News |
| 12/4/2012 | 9:11 AM | 12/4/2012 | Qualcomm Agrees to Invest Up to $120M in Sharp | Dow Jones Top News & Commentary |
| 12/4/2012 | 9:29 AM | 12/4/2012 | MARKET TALK: Goldman Sachs Raises ARM Holdings Price Target | Dow Jones Global Equities News |
| 12/4/2012 | 9:29 AM | 12/4/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News |
| 12/4/2012 | 9:32 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 9:43 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 9:45 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 9:46 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 10:23 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 11:00 AM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 12:08 PM | 12/4/2012 | Barron's Blog/Tech Trader Daily: This Morning: QCOM Deeper in Display Hobby, Tablet Labors of MSFT, INTC | Dow Jones Global Equities News |
| 12/4/2012 | 1:48 PM | 12/4/2012 | WSJ BLOG/Digits: Qualcomm Climbs Chip Ranks as Sector Sags | Dow Jones News Service |
| 12/4/2012 | 2:01 PM | 12/4/2012 | WSJ BLOG/All Things D: Sharp to Get Much-Needed Investment From Qualcomm | Dow Jones News Service |
| 12/4/2012 | 8:52 PM | 12/5/2012 | WSJ BLOG/Japan Real Time: Top Japan Stories From WSJ: Election Kick Off, Sharp Investment, Detroit's Unsold Cars | Dow Jones News Service |
| 12/4/2012 | 10:16 PM | 12/5/2012 | Qualcomm Tosses Financial Lifeline to Sharp | Dow Jones Top Global Market Stories |
| 12/5/2012 | 12:33 AM | 12/5/2012 | Global News: Qualcomm to Invest in Sharp | Dow Jones Global Equities News |
| 12/5/2012 | 12:33 AM | 12/5/2012 | WSJ BLOG/Deal Journal India: Global News: Qualcomm to Invest in Sharp | Dow Jones Global Equities News |
| 12/5/2012 | 9:28 AM | 12/5/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 138301 | Dow Jones News Service |
| 12/5/2012 | 10:54 AM | 12/5/2012 | Barron's Blog/Tech Trader Daily: Intel: Raymond James Cuts to Sell; 'Gross Margin Nightmare' Possible | Dow Jones Global Equities News |
| 12/5/2012 | 9:12 PM | 12/6/2012 | MARKET TALK: Sharp +6.1%; Hon Hai, Qualcomm Deals Seen Still On | Dow Jones Global Equities News |
| 12/6/2012 | 9:27 AM | 12/6/2012 | WSJ BLOG/All Things D: Intel's Otellini Says Company Will Probably Tap Insider To Succeed Him | Dow Jones News Service |
| 12/6/2012 | 11:45 AM | 12/6/2012 | WSJ BLOG/All Things D: Intel's Otellini Says Company Will Probably Tap Insider To Succeed Him | Dow Jones News Service |
| 12/7/2012 | 5:57 AM | 12/7/2012 | Japan CDS Index Snaps Recent Tightening; Swaps on Sharp Tighten After Qualcomm Deal | Dow Jones Global Equities News |

Exhibit 1
Page 13 of 131
68

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 12/7/2012 | 7:44 AM | 12/7/2012 | WSJ BLOG/All Things D: CarryAlongs Dominate Enterprise Struggles and Hacktivists Rule in 2013 | Dow Jones News Service |
| 12/7/2012 | 1:08 PM | 12/7/2012 | WSJ BLOG/All Things D: CarryAlongs Dominate Enterprise Struggles and Hacktivists Rule in 2013 | Dow Jones News Service |
| 12/7/2012 | 1:18 PM | 12/7/2012 | WSJ BLOG/All Things D: Carryalongs Dominate Enterprise Struggles and Hacktivists Rule in 2013 | Dow Jones News Service |
| 12/7/2012 | 6:09 PM | 12/10/2012 | MARKET TALK: Apple Almost Single-handedly Pulls Nasdaq Into Red | Dow Jones News Service |
| 12/10/2012 | 1:34 AM | 12/10/2012 | WSJ BLOG/Digits: Q&A: Qualcomm's Display Ambitions | Dow Jones News Service |
| 12/10/2012 | 5:10 AM | 12/10/2012 | WSJ BLOG/Deal Journal: Q&A: Qualcomm's Display Ambitions | Dow Jones News Service |
| 12/10/2012 | 7:13 AM | 12/10/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Dec. 7 | Dow Jones Institutional News |
| 12/10/2012 | 7:48 AM | 12/10/2012 | 3 Japan Banks Consider Providing Sharp With Y40 Bln In Loans -Kyodo | Dow Jones News Service |
| 12/10/2012 | 8:44 AM | 12/10/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 12/11/2012 | 6:43 AM | 12/11/2012 | Nvidia: A Takeover Target? | Dow Jones Top News & Commentary |
| 12/11/2012 | 9:00 PM | 12/12/2012 | WSJ BLOG/All Things D: Taiwan's MediaTek Enters the Quad-Core Chip Race | Dow Jones News Service |
| 12/12/2012 | 10:52 AM | 12/12/2012 | WSJ BLOG/All Things D: Apple, Samsung, RIM Push Congress For More Wireless Spectrum | Dow Jones News Service |
| 12/12/2012 | 12:16 PM | 12/12/2012 | Qualcomm CEO Foresees Home Base Stations | Dow Jones Top Global Market Stories |
| 12/12/2012 | 1:43 PM | 12/12/2012 | Barron's Blog/Tech Trader Daily: Intel's Medfield Has no Edge on QCOM 'Snapdragon,' Says Nomura | Dow Jones Global Equities News |
| 12/12/2012 | 5:46 PM | 12/13/2012 | Qualcomm CEO Foresees Home Base Stations | Dow Jones Top North American Equities Stories |
| 12/13/2012 | 9:28 AM | 12/13/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 86617 | Dow Jones News Service |
| 12/13/2012 | 1:53 PM | 12/13/2012 | Barron's Blog/Tech Trader Daily: AVGO, RFMD Among Top Goldman, Barclays Wireless Picks | Dow Jones Global Equities News |
| 12/13/2012 | 4:44 PM | 12/14/2012 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 12/14/2012 | 12:51 AM | 12/14/2012 | TSMC Chairman: See Revenue up 19% This Year | Dow Jones Global Equities News |
| 12/14/2012 | 12:55 AM | 12/14/2012 | WSJ BLOG/Deal Journal: Sharp Shares Stage Massive Rally on Yen, Apple TV | Dow Jones News Service |
| 12/14/2012 | 2:29 AM | 12/14/2012 | TSMC Plans Record US$9B Capital Spending in 2013 | Dow Jones Top News & Commentary |
| 12/14/2012 | 4:07 AM | 12/14/2012 | WSJ BLOG/Digits: How Much Would You Pay for a TV? | Dow Jones News Service |
| 12/14/2012 | 8:44 AM | 12/14/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 12/14/2012 | 9:28 AM | 12/14/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 91407 | Dow Jones News Service |
| 12/14/2012 | 10:52 AM | 12/14/2012 | Barron's Blog/Tech Trader Daily: This Morning: Adobe Rising, Apple Cut, RIMM Pondered | Dow Jones Global Equities News |
| 12/14/2012 | 11:17 AM | 12/14/2012 | Barron's Blog/Tech Trader Daily: This Morning: Adobe Rising, Apple Cut, RIMM Pondered | Dow Jones Global Equities News |
| 12/14/2012 | 11:17 AM | 12/14/2012 | Barron's Blog/Tech Trader Daily: This Morning: Adobe Rising, Apple Cut, RIMM Pondered | Dow Jones Global Equities News |
| 12/14/2012 | 12:19 PM | 12/14/2012 | WSJ BLOG/MarketBeat: Apple Suppliers Hit By Order Cuts, Analyst Says | Dow Jones News Service |
| 12/14/2012 | 12:37 PM | 12/14/2012 | WSJ BLOG/MarketBeat: Apple Suppliers Hit By Order Cuts, Analyst Says | Dow Jones News Service |
| 12/14/2012 | 12:42 PM | 12/14/2012 | WSJ BLOG/Digits: Consumer Show Chief Sees Another Blowout | Dow Jones News Service |
| 12/14/2012 | 1:24 PM | 12/14/2012 | Barron's Blog/Tech Trader Daily: AAPL Fallout Hits JBL, CRUS; Bernstein Defends QCOM | Dow Jones Global Equities News |
| 12/14/2012 | 1:34 PM | 12/14/2012 | U.S. HOT STOCKS: Best Buy, Apple, U.S. Steel, Adobe, AVG | Dow Jones News Service |
| 12/14/2012 | 6:10 PM | 12/17/2012 | U.S. HOT STOCKS: NRG Energy Active in Late Trading | Dow Jones News Service |
| 12/16/2012 | 11:09 PM | 12/17/2012 | Barron's(12/17) Outlook 2013 | Dow Jones Chinese Financial Wire |
| 12/16/2012 | 11:12 PM | 12/17/2012 | Barron's(12/17) Outlook 2013 -2- | Dow Jones Chinese Financial Wire |
| 12/17/2012 | 12:40 AM | 12/17/2012 | Barron's(12/17) Outlook 2013 -3- | Dow Jones Chinese Financial Wire |
| 12/17/2012 | 1:15 AM | 12/17/2012 | Barron's(12/17) Outlook 2013 -4- | Dow Jones Chinese Financial Wire |
| 12/17/2012 | 1:22 AM | 12/17/2012 | Barron's(12/17) Outlook 2013 | Dow Jones Chinese Financial Wire |
| 12/17/2012 | 6:59 AM | 12/17/2012 | MARKET TALK: Time May Be Now to Buy Cellphone-Chip Stocks | Dow Jones News Service |
| 12/17/2012 | 7:13 AM | 12/17/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Dec. 14 | Dow Jones Institutional News |
| 12/17/2012 | 9:01 AM | 12/17/2012 | WSJ BLOG/All Things D: Giving Mobile TV Another Go with Dyle | Dow Jones News Service |
| 12/17/2012 | 9:10 AM | 12/17/2012 | WSJ BLOG/All Things D: Giving Mobile TV Another Go With Dyle | Dow Jones News Service |
| 12/17/2012 | 9:28 AM | 12/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 53865 | Dow Jones News Service |
| 12/17/2012 | 12:46 PM | 12/17/2012 | Barron's Blog/Tech Trader Daily: BRCM, QCOM Defended by MKM, Susquehanna Amidst AAPL Fallout | Dow Jones Global Equities News |
| 12/17/2012 | 1:03 PM | 12/17/2012 | Barron's Blog/Tech Trader Daily: BRCM, QCOM Defended by MKM, Susquehanna Amidst AAPL Fallout | Dow Jones Global Equities News |
| 12/18/2012 | 12:46 PM | 12/18/2012 | WSJ BLOG/Tech Europe: Samsung Apple Action May Not Be Quite So Selfless | Dow Jones News Service |
| 12/19/2012 | 8:44 AM | 12/19/2012 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 12/19/2012 | 9:28 AM | 12/19/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 64209 | Dow Jones News Service |
| 12/20/2012 | 9:28 AM | 12/20/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 79098 | Dow Jones News Service |
| 12/20/2012 | 11:40 AM | 12/20/2012 | Barron's Blog/Tech Trader Daily: Apple: FYQ2 iPhone Sales to Miss Consensus, Says Susquehanna | Dow Jones Global Equities News |
| 12/20/2012 | 11:41 AM | 12/20/2012 | Barron's Blog/Tech Trader Daily: Apple: FYQ2 iPhone Sales to Miss Consensus, Says Susquehanna | Dow Jones Global Equities News |
| 12/20/2012 | 11:20 PM | 12/21/2012 | HTC Plans to Make Windows Tablets: Sources - Bloomberg News | Dow Jones News Service |
| 12/20/2012 | 11:26 PM | 12/21/2012 | Report HTC Plans to Make Windows Tablets | Dow Jones Top Global Market Stories |
| 12/20/2012 | 11:32 PM | 12/21/2012 | HTC Plans to Make Windows Tablets | Dow Jones Top News & Commentary |
| 12/20/2012 | 11:35 PM | 12/21/2012 | HTC Plans to Make Windows Tablets: Sources - Bloomberg News | Dow Jones Global News Select |
| 12/20/2012 | 11:41 PM | 12/21/2012 | DJ HTC Plans to Make Windows Tablets: Sources - Bloomberg News | Dow Jones Chinese Financial Wire |
| 12/20/2012 | 11:45 PM | 12/21/2012 | HTC Reportedly Plans to Make Windows Tablets | Dow Jones Global News Select |
| 12/21/2012 | 4:50 AM | 12/21/2012 | WSJ BLOG/Digits: Will TSMC Add Apple as its Client? | Dow Jones News Service |
| 12/21/2012 | 4:59 AM | 12/21/2012 | WSJ BLOG/Digits: Will TSMC Add Apple as its Client? | Dow Jones News Service |
| 12/21/2012 | 6:31 AM | 12/21/2012 | Report HTC Plans to Make Windows Tablets | Dow Jones Top North American Equities Stories |
| 12/21/2012 | 9:28 AM | 12/21/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 374358 | Dow Jones News Service |
| 12/21/2012 | 3:52 PM | 12/21/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 121289 | Dow Jones News Service |
| 12/21/2012 | 3:55 PM | 12/21/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 91804 | Dow Jones News Service |
| 12/24/2012 | 7:13 AM | 12/24/2012 | =DJ CFA Telecommunications:Insider Review For Week Ended Dec. 21 | Dow Jones Institutional News |
| 12/26/2012 | 3:48 PM | 12/26/2012 | Barron's Blog/Tech Trader Daily: MRVL Drops 11% as Jury Says $1.2B in Damages Owed Carnegie Mellon | Dow Jones Global Equities News |
| 12/27/2012 | 1:03 AM | 12/27/2012 | Sharp: Payments from Qualcomm for First Round of New Shares Completed | Dow Jones News Service |
| 12/27/2012 | 7:27 PM | 12/28/2012 | U.S.-China Audit Spat May Spill Over | Dow Jones Top News & Commentary |

Exhibit 1

69

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 12/28/2012 | 9:16 AM | 12/28/2012 | U.S.–China Audit Spat May Spill Over | Dow Jones Top North American Equities Stories |
| 12/28/2012 | 4:16 PM | 12/31/2012 | U.S.–China Audit Spat May Spill Over | Dow Jones Top Global Market Stories |
| 12/28/2012 | 7:38 PM | 12/31/2012 | Barron's Blog/Tech Trader Daily: RIM 'Z10' Looks 'More Comprable' to Smartphone Leaders, Says Raymond James | Dow Jones Global Equities News |
| 12/31/2012 | 1:10 PM | 12/31/2012 | Barron's Blog/Tech Trader Daily: PANL: News of 'Flexible' OLEDs at CES Should be a Positive, Says JMP | Dow Jones Global Equities News |
| 12/31/2012 | 2:44 PM | 12/31/2012 | Barron's Blog/Tech Trader Daily: Chips: A Year of Cheap Phones and Tremendous Competition, Says MicroDesign Research | Dow Jones Global Equities News |
| 12/31/2012 | 2:47 PM | 12/31/2012 | Barron's Blog/Tech Trader Daily: Chips: A Year of Cheap Phones and Tremendous Competition, Says Linley Group | Dow Jones Global Equities News |
| 12/31/2012 | 5:50 PM | 1/2/2013 | Barron's Blog/Tech Trader Daily: Chips: A Year of Cheap Phones and Tremendous Competition, Says Linley Group | Dow Jones Global Equities News |
| 1/1/2013 | 4:29 AM | 1/2/2013 | WSJ: Sharp Mulling Y100 Bln Share Issue - Report | Dow Jones Global Equities News |
| 1/1/2013 | 9:23 PM | 1/2/2013 | Barron's Blog/Tech Trader Daily: PANL: News of 'Flexible' OLEDs at CES Should be a Positive, Says JMP | Dow Jones Global Equities News |
| 1/1/2013 | 9:23 PM | 1/2/2013 | Barron's Blog/Tech Trader Daily: PANL: News of 'Flexible' OLEDs at CES Should be a Positive, Says JMP | Dow Jones Global Equities News |
| 1/2/2013 | 9:28 AM | 1/2/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 116363 | Dow Jones News Service |
| 1/2/2013 | 1:07 PM | 1/2/2013 | WSJ BLOG/Deal Journal: Leon Cooperman: We've Been Buying Freeport-McMoRan, But Selling Apple | Dow Jones News Service |
| 1/3/2013 | 9:25 AM | 1/3/2013 | NY State Comptroller DiNapoli Seeks Disclosure Of Political Spending At Qualcomm | Dow Jones News Service |
| 1/3/2013 | 10:20 AM | 1/3/2013 | N.Y. State Retirement Fund Sues Qualcomm for Political Spending Info | Dow Jones News Service |
| 1/3/2013 | 10:35 AM | 1/3/2013 | N.Y. State Retirement Fund Sues Qualcomm for Political Spending Info | Dow Jones Global News Select |
| 1/3/2013 | 10:41 AM | 1/3/2013 | Pension Fund Sues Qualcomm | Dow Jones Top North American Equities Stories |
| 1/3/2013 | 11:53 AM | 1/3/2013 | WSJ BLOG/Law: NY Pension Fund Wants Qualcomm To Open Up On Political Spending | Dow Jones News Service |
| 1/3/2013 | 12:22 PM | 1/3/2013 | Barron's Blog/Tech Trader Daily: TSM: Citi Sees Advantage in New Chip Era; AAPL to Be 10% Customer | Dow Jones Global Equities News |
| 1/3/2013 | 12:27 PM | 1/3/2013 | Barron's Blog/Tech Trader Daily: TSM: Citi Sees Advantage in New Chip Era; AAPL to Be 10% Customer | Dow Jones Global Equities News |
| 1/3/2013 | 2:47 PM | 1/3/2013 | WSJ BLOG/All Things D: New York Pension Fund Sues Qualcomm Over Political Spending Records | Dow Jones News Service |
| 1/3/2013 | 5:18 PM | 1/4/2013 | WSJ UPDATE: Pension Fund Sues Qualcomm for Access to Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 7:36 PM | 1/4/2013 | WSJ 2nd UPDATE: Pension Fund Sues Qualcomm for Access to Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 7:51 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top News & Commentary |
| 1/3/2013 | 8:00 PM | 1/4/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 1/3/2013 | 8:25 PM | 1/4/2013 | WSJ 3rd UPDATE: Qualcomm Sued Over Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 8:41 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top Global Market Stories |
| 1/3/2013 | 8:55 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Global News Select |
| 1/3/2013 | 9:33 PM | 1/4/2013 | WSJ Qualcomm Sued Over Political-Giving Records | Dow Jones Chinese Financial Wire |
| 1/3/2013 | 10:00 PM | 1/4/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 1/4/2013 | 3:25 AM | 1/4/2013 | News Highlights: Top Equities Stories Of The Day | Dow Jones Global Equities News |
| 1/4/2013 | 6:31 AM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top North American Equities Stories |
| 1/4/2013 | 8:44 AM | 1/4/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 1/4/2013 | 9:28 AM | 1/4/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 71555 | Dow Jones News Service |
| 1/4/2013 | 9:54 AM | 1/4/2013 | MARKET TALK: Sharp's Qualcomm Lifeline Looks a Bit Thin | Dow Jones News Service |
| 1/4/2013 | 4:44 PM | 1/7/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 1/7/2013 | 12:28 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia CES Special Event: Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem | Dow Jones Global Equities News |
| 1/7/2013 | 12:30 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia CES Special Event: Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem | Dow Jones Global Equities News |
| 1/7/2013 | 12:32 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia CES Special Event: Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem | Dow Jones Global Equities News |
| 1/7/2013 | 12:36 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia CES Special Event: Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 12:42 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia CES Special Event: Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 12:45 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 12:56 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 1:00 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 1:06 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 1:12 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: Nvidia Unveils 'Nvidia Grid', Tegra 4, 'i500' Modem, 'Shield' Gaming Console | Dow Jones Global Equities News |
| 1/7/2013 | 7:13 AM | 1/7/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended Jan. 4 | Dow Jones Institutional News |
| 1/7/2013 | 8:29 AM | 1/7/2013 | Intel's Partnership With Google Could Be Big, Seeking Alpha Says | Dow Jones Top News & Commentary |
| 1/7/2013 | 9:55 AM | 1/7/2013 | *DJ Qualcomm Inc Raised to Focus Stock From Sector Outperform by Scotia QCOM | Dow Jones Chinese Financial Wire |
| 1/7/2013 | 9:55 AM | 1/7/2013 | Qualcomm Inc Raised to Focus Stock From Sector Outperform by Scotia | Dow Jones News Service |
| 1/7/2013 | 10:01 AM | 1/7/2013 | WSJ BLOG/All Things D: BlueStacks Brings Android to Lenovo PCs | Dow Jones News Service |
| 1/7/2013 | 10:51 AM | 1/7/2013 | What to Watch from Key Players at CES Monday | Dow Jones Top North American Equities Stories |
| 1/7/2013 | 11:33 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: LG Electronics at CES: Dominant in Front-Load Laundry; Vacuum Cleaner with Built-in Cameras | Dow Jones Global Equities News |
| 1/7/2013 | 11:34 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: LG Electronics at CES: OLED TV Goes on Sale in U.S. for $12K | Dow Jones Global Equities News |
| 1/7/2013 | 11:36 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: LG Electronics at CES: OLED TV Goes on Sale in U.S. for $12K | Dow Jones Global Equities News |
| 1/7/2013 | 11:37 AM | 1/7/2013 | Barron's Blog/Tech Trader Daily: LG Electronics at CES: OLED TV Goes on Sale in U.S. for $12K; Plans 7 Models of Google TV This Year | Dow Jones Global Equities News |

Exhibit 1
70

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/7/2013 | 3:04 PM | 1/7/2013 | *DJ Sharp Exec: No Current Talks With Intel For Capital Injection | Dow Jones Institutional News |
| 1/7/2013 | 3:04 PM | 1/7/2013 | Sharp Exec: No Current Talks With Intel For Capital Injection | Dow Jones News Service |
| 1/7/2013 | 3:07 PM | 1/7/2013 | DJ Sharp Exec: Capital-Raising Not Limited to New Shares or Convertible Bonds | Dow Jones Newswires Chinese (English) |
| 1/7/2013 | 3:56 PM | 1/7/2013 | Sharp Says Not Talking With Intel on Capital Injection | Dow Jones Top Global Market Stories |
| 1/7/2013 | 3:56 PM | 1/7/2013 | Sharp Says Not Talking With Intel on Capital Injection | Dow Jones Top North American Equities Stories |
| 1/7/2013 | 4:15 PM | 1/8/2013 | Sharp Says No Current Talks With Intel | Dow Jones Global News Select |
| 1/7/2013 | 4:15 PM | 1/8/2013 | Sharp Says No Current Talks With Intel | Dow Jones Institutional News |
| 1/7/2013 | 5:21 PM | 1/8/2013 | WSJ BLOG/Digits: Sharp Says No Current Talks With Intel | Dow Jones News Service |
| 1/7/2013 | 6:07 PM | 1/8/2013 | DJ Sharp Says No Current Talks With Intel for Capital Injection | Dow Jones Chinese Financial Wire |
| 1/7/2013 | 9:28 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Kickoff Keynote | Dow Jones Global Equities News |
| 1/7/2013 | 9:31 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Kickoff Keynote | Dow Jones Global Equities News |
| 1/7/2013 | 9:31 PM | 1/8/2013 | Sharp Says No Talks With Intel on Capital Injection | Dow Jones Top News & Commentary |
| 1/7/2013 | 9:35 PM | 1/8/2013 | WSJ BLOG/Digits: Qualcomm Raises Bar in Mobile Chips, As Does Nvidia Raises Bar in Mobile Chips, As Does | Dow Jones News Service |
| 1/7/2013 | 9:53 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Keynote; Ballmer Makes Surprise Appearance | Dow Jones Global Equities News |
| 1/7/2013 | 10:36 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm CES Keynote: Ballmer Makes Surprise Appearance; Debut of Snapdragon 800; Big Bird | Dow Jones Global Equities News |
| 1/7/2013 | 10:40 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm CES Keynote: Steve Ballmer Surprise Appearance; Snapdragon 800; Big Bird; Desmond Tutu | Dow Jones Global Equities News |
| 1/7/2013 | 10:51 PM | 1/8/2013 | What to Watch from Key Players at CES Monday | Dow Jones Top Global Market Stories |
| 1/7/2013 | 11:18 PM | 1/8/2013 | WSJ BLOG/Digits: Microsoft's Ballmer Makes Cameo at Qualcomm Opening Keynote | Dow Jones News Service |
| 1/8/2013 | 4:29 AM | 1/8/2013 | WSJ BLOG/Digits: Sharp Says No Current Talks With Intel | Dow Jones News Service |
| 1/8/2013 | 6:15 AM | 1/8/2013 | WSJ BLOG/MarketBeat: Morning MarketBeat: No Fanfare for This Dismal Earnings Season | Dow Jones News Service |
| 1/8/2013 | 6:47 AM | 1/8/2013 | What to Watch from Key Players at CES Monday | Dow Jones Top Energy Stories |
| 1/8/2013 | 1:43 PM | 1/8/2013 | WSJ BLOG/All Things D: Ballmer's CES Keynote, Courtesy of Qualcomm (Video) | Dow Jones News Service |
| 1/8/2013 | 2:00 PM | 1/8/2013 | WSJ BLOG/All Things D: Ballmer's CES Keynote, Courtesy of Qualcomm (Video) | Dow Jones News Service |
| 1/8/2013 | 4:08 PM | 1/9/2013 | WSJ BLOG/Digits: CES: A Flashy Dinosaur in an App-Driven World | Dow Jones News Service |
| 1/8/2013 | 7:38 PM | 1/9/2013 | ZTE Seeks to Bring Its First High-End Smartphone to U.S. | Dow Jones News Service |
| 1/8/2013 | 7:41 PM | 1/9/2013 | *DJ ZTE CEO, in Interview, Says Phone Should Arrive 'Pretty Soon' | Dow Jones Chinese Financial Wire |
| 1/8/2013 | 7:56 PM | 1/9/2013 | *DJ ZTE Seeks to Bring Its First High-End Smartphone to U.S. | Dow Jones Chinese Financial Wire |
| 1/8/2013 | 8:06 PM | 1/9/2013 | ZTE Seeks to Bring Its First High-End Smartphone to U.S. | Dow Jones Global News Select |
| 1/8/2013 | 8:14 PM | 1/9/2013 | ZTE Seeks to Bring High-End Smartphone to U.S. | Dow Jones Top News & Commentary |
| 1/8/2013 | 8:16 PM | 1/9/2013 | ZTE Seeks to Bring High-End Smartphone to U.S. | Dow Jones Top Global Market Stories |
| 1/8/2013 | 8:35 PM | 1/9/2013 | ZTE Seeks to Bring High-End Smartphone to U.S. | Dow Jones Global News Select |
| 1/8/2013 | 8:35 PM | 1/9/2013 | ZTE Seeks to Bring High-End Smartphone to U.S. | Dow Jones Institutional News |
| 1/8/2013 | 9:23 PM | 1/9/2013 | DJ ZTE Seeks to Bring Its First High-End Smartphone to U.S. | Dow Jones Chinese Financial Wire |
| 1/8/2013 | 9:23 PM | 1/9/2013 | DJ ZTE Seeks to Bring Its First High-End Smartphone to U.S. | Dow Jones Newswires Chinese (English) |
| 1/9/2013 | 7:21 AM | 1/9/2013 | ZTE Seeks to Bring High-End Smartphone to U.S. | Dow Jones Top North American Equities Stories |
| 1/9/2013 | 9:28 AM | 1/9/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 78054 | Dow Jones News Service |
| 1/9/2013 | 1:11 PM | 1/9/2013 | Barron's Blog/Tech Trader Daily: Intel: Wells Sees New Life in Processor Roadmap, Canaccord Wonders If It's Enough | Dow Jones Global Equities News |
| 1/9/2013 | 3:28 PM | 1/9/2013 | WSJ BLOG/Digits: How Much Would You Pay for a TV? | Dow Jones News Service |
| 1/10/2013 | 8:00 AM | 1/10/2013 | WSJ BLOG/All Things D: At CES, Chipmakers Push All In On Mobile | Dow Jones News Service |
| 1/10/2013 | 9:28 AM | 1/10/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 188922 | Dow Jones News Service |
| 1/10/2013 | 9:56 AM | 1/10/2013 | WSJ BLOG/Venture Capital Dispatch: The Daily Startup: Streetline Aims to Help Cities Automate Street Parking | Dow Jones Institutional News |
| 1/10/2013 | 9:56 AM | 1/10/2013 | WSJ BLOG/Venture Capital Dispatch: The Daily Startup: Streetline Aims to Help Cities Automate Street Parking | Dow Jones News Service |
| 1/10/2013 | 10:21 AM | 1/10/2013 | WSJ BLOG/All Things D: At CES, Chipmakers Push All In On Mobile | Dow Jones News Service |
| 1/10/2013 | 11:01 AM | 1/10/2013 | WSJ BLOG/All Things D: Streetline Gets $25M to Solve Parking | Dow Jones News Service |
| 1/10/2013 | 11:02 AM | 1/10/2013 | WSJ BLOG/All Things D: Streetline Gets $25M to Solve Parking | Dow Jones News Service |
| 1/10/2013 | 11:32 AM | 1/10/2013 | WSJ BLOG/All Things D: Streetline Gets $25M to Solve Parking | Dow Jones News Service |
| 1/10/2013 | 3:52 PM | 1/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 130341 | Dow Jones News Service |
| 1/10/2013 | 3:55 PM | 1/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 127053 | Dow Jones News Service |
| 1/10/2013 | 3:55 PM | 1/10/2013 | REPORTER'S NOTEBOOK: Consumer Electronics Show Lacks Spark | Dow Jones News Service |
| 1/11/2013 | 9:26 PM | 1/14/2013 | Barron's Blog/Tech Trader Daily: ARM CEO East Says Phooey to the 'Transistor Cliff' | Dow Jones Global Equities News |
| 1/14/2013 | 9:28 AM | 1/14/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 61654 | Dow Jones News Service |
| 1/14/2013 | 9:35 AM | 1/14/2013 | Apple Shares Dip Below $500 on Supply Adjustments Report | Dow Jones News Service |
| 1/14/2013 | 9:35 AM | 1/14/2013 | Apple Shares Dip Below $500 on Supply Report | Dow Jones Top News & Commentary |
| 1/14/2013 | 10:06 AM | 1/14/2013 | Demand Worries Briefly Push Apple Stock Below $500 | Dow Jones Top Global Market Stories |
| 1/14/2013 | 10:06 AM | 1/14/2013 | Demand Worries Briefly Push Apple Stock Below $500 | Dow Jones Top North American Equities Stories |
| 1/14/2013 | 10:09 AM | 1/14/2013 | WSJ BLOG/MarketBeat: Look Out Below: Apple Shares Dip Below $500 | Dow Jones News Service |
| 1/14/2013 | 10:12 AM | 1/14/2013 | Apple Briefly Falls Below $500 After Cutting Orders for IPhone Parts | Dow Jones Global News Select |
| 1/14/2013 | 10:24 AM | 1/14/2013 | DJ Apple Briefly Falls Below $500 After Cutting Orders for IPhone Parts | Dow Jones Chinese Financial Wire |
| 1/14/2013 | 10:25 AM | 1/14/2013 | Demand Worries Briefly Push Apple Stock Below $500 | Dow Jones Global News Select |
| 1/14/2013 | 10:48 AM | 1/14/2013 | US HOT STOCKS: Apple, Harry Winston, HHGregg, Aviat, Covance, Aviat, | Dow Jones News Service |
| 1/14/2013 | 11:10 AM | 1/14/2013 | UPDATE: Apple Falls Below $500 a Share After Cutting Orders for IPhone Parts | Dow Jones News Service |
| 1/14/2013 | 11:25 AM | 1/14/2013 | UPDATE: Apple Falls Below $500 a Share After Cutting Orders for IPhone Parts | Dow Jones Global News Select |
| 1/14/2013 | 12:53 PM | 1/14/2013 | WSJ BLOG/MarketBeat: Look Out Below: Apple Shares Dip Below $500 | Dow Jones News Service |
| 1/14/2013 | 1:01 PM | 1/14/2013 | WSJ BLOG/MarketBeat: Look Out Below: Apple Shares Dip Below $500 | Dow Jones News Service |
| 1/14/2013 | 1:26 PM | 1/14/2013 | U.S. HOT STOCKS: Apple, Harry Winston, HHGregg, Research In Motion, Sears, Ixia, Flowers Foods, | Dow Jones News Service |
| 1/14/2013 | 4:44 PM | 1/15/2013 | 2nd UPDATE: Demand Worries Briefly Push Apple Stock Below $500 | Dow Jones News Service |

Exhibit 1

71

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/14/2013 | 4:59 PM | 1/15/2013 | 2nd UPDATE: Demand Worries Briefly Push Apple Stock Below $500 | Dow Jones Global News Select |
| 1/14/2013 | 5:52 PM | 1/15/2013 | U.S. HOT STOCKS: Multi-Fineline, Gordmans, Lululemon Active in Late Trading | Dow Jones News Service |
| 1/15/2013 | 9:19 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 9:29 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 9:32 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 9:54 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 9:55 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 9:59 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: This Morning: Dell Targets Up on Deal Talk, SAP Sags, AAPL Bulls and Bears | Dow Jones Global Equities News |
| 1/15/2013 | 10:39 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: CRUS Sags: AAPL Worries Already Baked in, Says Sterne Agee | Dow Jones Global Equities News |
| 1/15/2013 | 11:00 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: LG Display: Macquarie Cuts to Hold on AAPL Worries; iPad, iPhone Yield to 'Phablets'? | Dow Jones Global Equities News |
| 1/15/2013 | 11:05 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: LG Display: Macquarie Cuts to Hold on AAPL Worries; iPad, iPhone Yield to 'Phablets'? | Dow Jones Global Equities News |
| 1/15/2013 | 11:39 AM | 1/15/2013 | Barron's Blog/Tech Trader Daily: CRUS Sags: AAPL Worries Already Baked in, Says Sterne Agee | Dow Jones Global Equities News |
| 1/15/2013 | 4:30 PM | 1/16/2013 | Barron's Blog/Tech Trader Daily: SWKS, AVGO, QCOM Best Port in Rough Telco Climate, Says Lazard | Dow Jones Global Equities News |
| 1/16/2013 | 4:49 PM | 1/17/2013 | Qualcomm CEO Paul Jacobs 2012 Pay Valued At $20.7M | Dow Jones News Service |
| 1/16/2013 | 5:49 PM | 1/17/2013 | Qualcom CEO's Pay Slips with Smaller Bonus | Dow Jones Global News Select |
| 1/17/2013 | 12:45 AM | 1/17/2013 | TSMC 4Q Profit Rises 32%, Warns of Weaker 1Q | Dow Jones Top News & Commentary |
| 1/17/2013 | 5:00 AM | 1/17/2013 | WSJ BLOG/Deal Journal: Sharp Could Look to China's Lenovo for Aid | Dow Jones News Service |
| 1/17/2013 | 5:19 AM | 1/17/2013 | UPDATE: TSMC Fourth-Quarter Net Rises 32%; Sees Drop In First-Quarter Revenue | Dow Jones News Service |
| 1/17/2013 | 5:34 AM | 1/17/2013 | UPDATE: TSMC Fourth-Quarter Net Rises 32%; Sees Drop In First-Quarter Revenue | Dow Jones Global News Select |
| 1/17/2013 | 8:44 AM | 1/17/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 1/17/2013 | 6:46 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Leading Edge Fabs Our Single Greatest Asset' | Dow Jones Global Equities News |
| 1/17/2013 | 6:51 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Leading Edge Fabs Our Single Greatest Asset' | Dow Jones Global Equities News |
| 1/17/2013 | 6:52 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Leading Edge Fabs Our Single Greatest Asset' | Dow Jones Global Equities News |
| 1/17/2013 | 6:54 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Leading Edge Fabs Our Single Greatest Asset' | Dow Jones Global Equities News |
| 1/17/2013 | 6:55 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Leading Edge Fabs Our Single Greatest Asset' | Dow Jones Global Equities News |
| 1/17/2013 | 6:58 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Branch Predicting a Level of Excitement' | Dow Jones Global Equities News |
| 1/17/2013 | 7:09 PM | 1/18/2013 | Barron's Blog/Tech Trader Daily: Intel Q4 Conference Call: 'Branch Predicting a Level of Excitement' | Dow Jones Global Equities News |
| 1/18/2013 | 9:28 AM | 1/18/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54707 | Dow Jones News Service |
| 1/21/2013 | 7:12 AM | 1/22/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended Jan. 18 | Dow Jones Institutional News |
| 1/22/2013 | 8:31 AM | 1/22/2013 | All Things Digital: Mozilla Looks to Entice Developers with Firefox OS Phones | Dow Jones News Service |
| 1/22/2013 | 9:30 AM | 1/22/2013 | All Things Digital: Mozilla Looks to Entice Developers with Firefox OS Phones | Dow Jones News Service |
| 1/24/2013 | 9:28 AM | 1/24/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 87498 | Dow Jones News Service |
| 1/24/2013 | 10:11 AM | 1/24/2013 | Apple Shares Fall as Slowing Growth Boosts Investor Worries | Dow Jones Top News & Commentary |
| 1/24/2013 | 10:11 AM | 1/24/2013 | Apple Shares Fall As Slowing Growth Builds On Investor Concerns | Dow Jones News Service |
| 1/24/2013 | 10:26 AM | 1/24/2013 | Apple Shares Fall As Slowing Growth Builds On Investor Concerns | Dow Jones Global News Select |
| 1/24/2013 | 5:08 PM | 1/25/2013 | UPDATE: Apple Shares Fall 12% As Slowing Growth Fuels Concerns | Dow Jones News Service |
| 1/24/2013 | 5:23 PM | 1/25/2013 | UPDATE: Apple Shares Fall 12% As Slowing Growth Fuels Concerns | Dow Jones Global News Select |
| 1/25/2013 | 9:28 AM | 1/25/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 125862 | Dow Jones News Service |
| 1/25/2013 | 10:34 AM | 1/25/2013 | Barron's Blog: This Morning: MSFT Rising, Pesky AAPL Headlines, KLAC Surges | Dow Jones Global Equities News |
| 1/25/2013 | 10:58 AM | 1/25/2013 | Barron's Blog: This Morning: MSFT Rising, Pesky AAPL Headlines, KLAC Surges | Dow Jones Global Equities News |
| 1/25/2013 | 3:14 PM | 1/25/2013 | WEEK AHEAD: Earnings Reporting to Continue with Tech, Energy | Dow Jones News Service |
| 1/25/2013 | 3:29 PM | 1/25/2013 | WEEK AHEAD: Earnings Reporting to Continue with Tech, Energy | Dow Jones Global News Select |
| 1/25/2013 | 6:51 PM | 1/28/2013 | WSJ BLOG: Next Week's Tape: Truckload of Data Stuck in Low Gear | Dow Jones News Service |
| 1/25/2013 | 6:55 PM | 1/28/2013 | WSJ BLOG: Next Week's Tape: Jobs Report Caps Heavy Dose of Data | Dow Jones News Service |
| 1/27/2013 | 7:07 PM | 1/28/2013 | Earnings Reporting to Continue with Tech, Energy | Dow Jones Top Global Market Stories |
| 1/28/2013 | 6:51 AM | 1/28/2013 | Earnings Reporting to Continue with Tech, Energy | Dow Jones Top North American Equities Stories |
| 1/28/2013 | 9:25 AM | 1/28/2013 | MIT On Intel | Dow Jones Top News & Commentary |
| 1/28/2013 | 1:30 PM | 1/28/2013 | Barron's Blog: QCOM, BRCM on Tap: Prospects Undiminished by Apple Results | Dow Jones Global Equities News |
| 1/28/2013 | 6:30 PM | 1/29/2013 | Barron's Blog: PWAV Files Formal Bankruptcy Notice after 70% Share Drop | Dow Jones Global Equities News |
| 1/29/2013 | 10:34 AM | 1/29/2013 | Barron's Blog: PWAV Files Formal Bankruptcy Notice after 70% Share Drop | Dow Jones Global Equities News |
| 1/29/2013 | 5:48 PM | 1/30/2013 | WSJ BLOG: Tomorrow's Tape: GDP, FOMC, and Dow 14000? | Dow Jones News Service |
| 1/30/2013 | 6:19 AM | 1/30/2013 | WSJ BLOG: Morning MarketBeat: Fed Seen Keeping Stimulus Spigots Wide Open | Dow Jones Institutional News |
| 1/30/2013 | 6:19 AM | 1/30/2013 | WSJ BLOG: Morning MarketBeat: Fed Seen Keeping Stimulus Spigots Wide Open | Dow Jones News Service |
| 1/30/2013 | 9:08 AM | 1/30/2013 | WSJ BLOG: Morning MarketBeat: Fed Seen Keeping Stimulus Spigots Wide Open | Dow Jones Institutional News |
| 1/30/2013 | 9:08 AM | 1/30/2013 | WSJ BLOG: Morning MarketBeat: Fed Seen Keeping Stimulus Spigots Wide Open | Dow Jones News Service |
| 1/30/2013 | 9:28 AM | 1/30/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 142908 | Dow Jones News Service |
| 1/30/2013 | 3:37 PM | 1/30/2013 | Barron's Blog: BRCM: Q4 'Choppiness' From AAPL, Says Bulls, Not Fatal | Dow Jones Global Equities News |
| 1/30/2013 | 4:00 PM | 1/31/2013 | Qualcomm 1Q Rev $6.02B | Dow Jones News Service |
| 1/30/2013 | 4:02 PM | 1/31/2013 | Barron's Blog: Qualcomm FYQ1 Rev, EPS Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:10 PM | 1/31/2013 | Barron's Blog: Qualcomm FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:10 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:22 PM | 1/31/2013 | Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones News Service |
| 1/30/2013 | 4:22 PM | 1/31/2013 | Qualcomm Net Up 36% on Strong Smartphone Demand | Dow Jones Top News & Commentary |
| 1/30/2013 | 4:24 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:25 PM | 1/31/2013 | MARKET TALK: Qualcomm Chip Demand Shows No Signs of Petering Out | Dow Jones News Service |
| 1/30/2013 | 4:25 PM | 1/31/2013 | MARKET TALK: Qualcomm Chip Demand Shows No Signs of Petering Out | Dow Jones News Service |

Exhibit 1
72

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/30/2013 | 4:37 PM | 1/31/2013 | Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones Global News Select |
| 1/30/2013 | 4:41 PM | 1/31/2013 | Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Top North American Equities Stories |
| 1/30/2013 | 4:46 PM | 1/31/2013 | Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Top Global Market Stories |
| 1/30/2013 | 5:00 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 5:00 PM | 1/31/2013 | Bill Keitel To Retire As Qualcomm Chief Financial Officer, George Davis To Replace | Dow Jones News Service |
| 1/30/2013 | 5:01 PM | 1/31/2013 | MARKET TALK: Solid Smartphone Prices a Boon to Qualcomm | Dow Jones News Service |
| 1/30/2013 | 5:01 PM | 1/31/2013 | MARKET TALK: Solid Smartphone Prices a Boon to Qualcomm | Dow Jones News Service |
| 1/30/2013 | 5:03 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 5:05 PM | 1/31/2013 | Qualcomm Net Up on Smartphone Demand | Dow Jones Global News Select |
| 1/30/2013 | 5:11 PM | 1/31/2013 | Barron's Blog: QCOM Up 6%: FYQ1 Beats; Raises Year View; CFO Keitel Retiring | Dow Jones Global Equities News |
| 1/30/2013 | 5:25 PM | 1/31/2013 | All Things Digital: Qualcomm Q1 Net Up 36 Percent on Strong Smartphone Demand | Dow Jones News Service |
| 1/30/2013 | 5:31 PM | 1/31/2013 | Barron's Blog: Skyworks Up 10% on FYQ1 Revenue Beat, Higher Q2 Rev View | Dow Jones News Service |
| 1/30/2013 | 5:31 PM | 1/31/2013 | Barron's Blog: Skyworks Up 10% on FYQ1 Revenue Beat, Higher Q2 Rev View | Dow Jones Global Equities News |
| 1/30/2013 | 5:56 PM | 1/31/2013 | UPDATE: Qualcomm 1st-Quarter Net Grows 36%; Davis Named New CFO | Dow Jones News Service |
| 1/30/2013 | 6:04 PM | 1/31/2013 | 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones News Service |
| 1/30/2013 | 6:04 PM | 1/31/2013 | DJ 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Institutional News |
| 1/30/2013 | 6:11 PM | 1/31/2013 | UPDATE: Qualcomm 1st-Quarter Net Grows 36%; Davis Named New CFO | Dow Jones Global News Select |
| 1/30/2013 | 6:19 PM | 1/31/2013 | 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Global News Select |
| 1/30/2013 | 6:19 PM | 1/31/2013 | DJ 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Institutional News |
| 1/30/2013 | 6:22 PM | 1/31/2013 | DJ Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones Chinese Financial Wire |
| 1/30/2013 | 6:22 PM | 1/31/2013 | DJ US HOT STOCKS: Fortinet, Fusion-io, Qualcomm Active in Late Trading | Dow Jones Institutional News |
| 1/30/2013 | 6:22 PM | 1/31/2013 | US HOT STOCKS: Fortinet, Fusion-io, Qualcomm Active in Late Trading | Dow Jones News Service |
| 1/30/2013 | 6:30 PM | 1/31/2013 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 1/31/2013 | 9:28 AM | 1/31/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 723641 | Dow Jones News Service |
| 1/31/2013 | 11:41 AM | 1/31/2013 | Seeking Alpha Reckons Apple Needs To Acquire Baseband Vendor | Dow Jones Top News & Commentary |
| 2/1/2013 | 1:38 AM | 2/1/2013 | Sharp 3Q Net Profit Falls From Year-Earlier | Dow Jones News Service |
| 2/1/2013 | 2:48 AM | 2/1/2013 | UPDATE: Sharp, Panasonic Earnings Recover Modestly in Oct-Dec | Dow Jones Global Equities News |
| 2/1/2013 | 2:56 AM | 2/1/2013 | Sharp, Panasonic Earnings Offer Signs of Modest Recovery | Dow Jones Top Global Market Stories |
| 2/1/2013 | 3:15 AM | 2/1/2013 | Sharp and Panasonic Earnings Offer Signs of Modest Recovery | Dow Jones Global News Select |
| 2/1/2013 | 7:17 AM | 2/1/2013 | 2nd UPDATE: Sharp, Panasonic Earnings Recover Modestly in Oct-Dec | Dow Jones Global Equities News |
| 2/1/2013 | 9:28 AM | 2/1/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 112294 | Dow Jones News Service |
| 2/1/2013 | 12:01 PM | 2/1/2013 | Barron's Blog: CLWR Still Mulling DISH Offer; Sprint Talks 'Not Faring Well,' Says BTIG | Dow Jones Global Equities News |
| 2/1/2013 | 2:03 PM | 2/1/2013 | All Things Digital: Google Shares Hit Another All-Time High | Dow Jones News Service |
| 2/1/2013 | 2:24 PM | 2/1/2013 | All Things Digital: Google Shares Hit Another All-Time High | Dow Jones News Service |
| 2/3/2013 | 7:25 PM | 2/4/2013 | Sharp, Panasonic Earnings Recover Modestly in 3Q | Dow Jones Top News & Commentary |
| 2/3/2013 | 7:46 PM | 2/4/2013 | Sharp, Panasonic 3Q Earnings Recover Modestly | Dow Jones Top Global Market Stories |
| 2/3/2013 | 8:05 PM | 2/4/2013 | Sharp, Panasonic 3Q Earnings Recover Modestly | Dow Jones Global News Select |
| 2/4/2013 | 6:36 AM | 2/4/2013 | Sharp, Panasonic 3Q Earnings Recover Modestly | Dow Jones Top North American Equities Stories |
| 2/4/2013 | 7:30 AM | 2/4/2013 | Court Awards Qualcomm $12.4M In Attorneys' Fees Against Gabriel Technologies | Dow Jones News Service |
| 2/4/2013 | 8:06 AM | 2/4/2013 | Qualcomm: Court Orders Gabriel Technologies to Pay $12.4 Million Attorneys' Fees | Dow Jones News Service |
| 2/4/2013 | 8:21 AM | 2/4/2013 | Qualcomm: Court Orders Gabriel Technologies to Pay $12.4 Million Attorneys' Fees | Dow Jones Global News Select |
| 2/4/2013 | 8:21 AM | 2/4/2013 | Qualcomm: Gabriel TechTold to Pay $12.4M Attorneys' Fees | Dow Jones Top News & Commentary |
| 2/4/2013 | 5:04 PM | 2/5/2013 | All Things Digital: Samsung Sets Up Shop on Sand Hill Road, Launches $1.1 Billion in Venture Funds | Dow Jones News Service |
| 2/4/2013 | 5:39 PM | 2/5/2013 | All Things Digital: Samsung Opens Office on Sand Hill Road, Launches $1.1B in Venture Fund | Dow Jones News Service |
| 2/4/2013 | 7:10 PM | 2/5/2013 | WSJ BLOG: Obama Courts CEOs, Labor Leaders on Immigration | Dow Jones News Service |
| 2/4/2013 | 7:56 PM | 2/5/2013 | All Things Digital: Samsung Opens Office on Sand Hill Road, Launches $1.1B in Venture Fund | Dow Jones News Service |
| 2/4/2013 | 8:06 PM | 2/5/2013 | Obama to Court Business, Labor on Immigration | Dow Jones Top Global Market Stories |
| 2/5/2013 | 5:51 AM | 2/5/2013 | Obama to Court Business, Labor on Immigration | Dow Jones Top North American Equities Stories |
| 2/5/2013 | 10:08 AM | 2/5/2013 | German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Global Equities News |
| 2/5/2013 | 10:23 AM | 2/5/2013 | German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Global News Select |
| 2/5/2013 | 7:55 PM | 2/6/2013 | DJ German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Chinese Financial Wire |
| 2/6/2013 | 8:35 AM | 2/6/2013 | Why Qualcomm Picked Taiwan Over U.S. for Its New Plant | Dow Jones News Service |
| 2/6/2013 | 8:44 AM | 2/6/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/6/2013 | 8:50 AM | 2/6/2013 | Why Qualcomm Picked Taiwan Over U.S. for Its New Plant | Dow Jones Global News Select |
| 2/6/2013 | 4:44 PM | 2/7/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/7/2013 | 9:01 AM | 2/7/2013 | All Things Digital: Samsung ATIV Odyssey, Nokia Lumia 822 review | Dow Jones News Service |
| 2/8/2013 | 9:28 AM | 2/8/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 89589 | Dow Jones News Service |
| 2/8/2013 | 3:52 PM | 2/8/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 76383 | Dow Jones News Service |
| 2/8/2013 | 3:55 PM | 2/8/2013 | Qualcomm (QCOM) Mkt on Close Buy Imbalance: Shrs 50290 | Dow Jones News Service |
| 2/11/2013 | 7:13 AM | 2/11/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 8 | Dow Jones Institutional News |
| 2/11/2013 | 8:15 AM | 2/11/2013 | How Patient Investors Can Profit from U.S. Immigration Reform | Dow Jones News Service |
| 2/11/2013 | 8:30 AM | 2/11/2013 | How Patient Investors Can Profit from U.S. Immigration Reform | Dow Jones Global News Select |
| 2/11/2013 | 3:41 PM | 2/11/2013 | How Patient Investors Can Profit from U.S. Immigration Reform | Dow Jones Top North American Equities Stories |
| 2/12/2013 | 7:03 AM | 2/12/2013 | Qualcomm Cut to Neutral From Overweight by JPMorgan | Dow Jones Global Equities News |
| 2/12/2013 | 8:00 AM | 2/12/2013 | All Things Digital: Broadcom Readying Its First LTE Chip | Dow Jones News Service |
| 2/12/2013 | 8:46 AM | 2/12/2013 | MARKET TALK: Qualcomm Smartphone Horizon in Sight, Says J.P. Morgan | Dow Jones News Service |
| 2/12/2013 | 8:46 AM | 2/12/2013 | MARKET TALK: Qualcomm Smartphone Horizon in Sight, Says J.P. Morgan | Dow Jones News Service |
| 2/13/2013 | 4:44 PM | 2/14/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/14/2013 | 11:20 AM | 2/14/2013 | DJ Omega Advisors 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/14/2013 | 11:56 AM | 2/14/2013 | Barron's Blog: This Morning: Mulling Cisco's Tone, Dell Courts Shareholders | Dow Jones Global Equities News |
| 2/14/2013 | 12:42 PM | 2/14/2013 | DJ GAMCO Asset Mgmt Inc. 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/14/2013 | 12:47 PM | 2/14/2013 | DJ The Vanguard Grp 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 6:51 AM | 2/15/2013 | DJ Omega Advisors 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:25 AM | 2/15/2013 | DJ D. E. Shaw & Co 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:25 AM | 2/15/2013 | DJ Viking Global Investors LP 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |

Exhibit 1
Page 18 of 131
73

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 2/15/2013 | 7:28 AM | 2/15/2013 | DJ Chilton Investment Co. 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:29 AM | 2/15/2013 | DJ The Vanguard Grp 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:30 AM | 2/15/2013 | DJ Maverick Capital Ltd. 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:46 AM | 2/15/2013 | DJ Farallon Capital Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:47 AM | 2/15/2013 | DJ Farallon Capital Mgmt 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 7:48 AM | 2/15/2013 | DJ GAMCO Asset Mgmt Inc. 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News |
| 2/15/2013 | 9:28 AM | 2/15/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 73641 | Dow Jones News Service |
| 2/18/2013 | 7:13 AM | 2/19/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 15 | Dow Jones Institutional News |
| 2/18/2013 | 8:05 AM | 2/19/2013 | WSJ BLOG: Fastback Readies Radio Devices to Ease Mobile Data Bottleneck | Dow Jones News Service |
| 2/19/2013 | 9:00 AM | 2/19/2013 | All Things Digital: Nvidia Readies Its First Chip With LTE Built In | Dow Jones News Service |
| 2/19/2013 | 9:28 AM | 2/19/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 78721 | Dow Jones News Service |
| 2/19/2013 | 3:52 PM | 2/19/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 60345 | Dow Jones News Service |
| 2/19/2013 | 6:13 PM | 2/20/2013 | Barron's Blog: HTC's 'One': Looks iPhonesque, Says Raymond James; Sufficient Lead on Samsung? | Dow Jones Global Equities News |
| 2/19/2013 | 10:22 PM | 2/20/2013 | Barron's Blog: QCOM: Bernstein Sees Upside as China 3G Hits 'Inflection Point' | Dow Jones Global Equities News |
| 2/20/2013 | 12:00 PM | 2/20/2013 | All Things Digital: Qualcomm's New Snapdragon Processor Packs Two More Surprises | Dow Jones News Service |
| 2/20/2013 | 3:22 PM | 2/20/2013 | Barron's Blog: QCOM: Samsung, Apple Competition Should Keep Growth Intact, Says Susquehanna | Dow Jones Global Equities News |
| 2/20/2013 | 4:44 PM | 2/21/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 2/21/2013 | 8:47 AM | 2/21/2013 | ParkerVision Receives Favorable Markman Order In Patent Infringement Action Against Qualcomm | Dow Jones News Service |
| 2/21/2013 | 9:00 AM | 2/21/2013 | All Things Digital: Via Licensing Adds Two More to LTE Patent Pool, Big Names Missing | Dow Jones News Service |
| 2/21/2013 | 9:16 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 9:16 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Terms in Hearing | Dow Jones Top News & Commentary |
| 2/21/2013 | 9:31 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 10:00 AM | 2/21/2013 | MARKET TALK: ParkerVision Rides High After Win at Hearing | Dow Jones News Service |
| 2/21/2013 | 11:47 AM | 2/21/2013 | UPDATE: ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 12:02 PM | 2/21/2013 | UPDATE: ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 1:16 PM | 2/21/2013 | US HOT STOCKS: ParkerVision, PGT, Repros Therapeutics, Swift Energy -2- | Dow Jones News Service |
| 2/21/2013 | 1:31 PM | 2/21/2013 | WSJ BLOG: Qualcomm Aims at New Mobile-chip Segment, Roiling Rivals | Dow Jones News Service |
| 2/21/2013 | 1:43 PM | 2/21/2013 | Barron's Blog: RFMD, SWKS Drop on QCOM News; Raymond James Downgrades, Longbow Defends | Dow Jones News Service |
| 2/21/2013 | 3:05 PM | 2/21/2013 | 2nd UPDATE: ParkerVision: Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 3:20 PM | 2/21/2013 | 2nd UPDATE: ParkerVision: Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 3:55 PM | 2/21/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 63469 | Dow Jones News Service |
| 2/21/2013 | 4:42 PM | 2/22/2013 | All Things Digital: Qualcomm Aims at New Mobile-Chip Segment, Roiling Rivals | Dow Jones News Service |
| 2/21/2013 | 6:13 PM | 2/22/2013 | DJ U.S. HOT STOCKS: Hewlett-Packard, Aruba, WebMD, AVG | Dow Jones Institutional News |
| 2/21/2013 | 6:13 PM | 2/22/2013 | U.S. HOT STOCKS: Hewlett-Packard, Aruba, WebMD, AVG | Dow Jones News Service |
| 2/22/2013 | 6:49 AM | 2/22/2013 | NY Comptroller DiNapoli: Qualcomm Implements Political Spending Disclosure Policy | Dow Jones News Service |
| 2/22/2013 | 7:51 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones News Service |
| 2/22/2013 | 7:51 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones Top News & Commentary |
| 2/22/2013 | 8:06 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones Global News Select |
| 2/22/2013 | 8:44 AM | 2/22/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 2/22/2013 | 9:00 AM | 2/22/2013 | All Things Digital: What to Expect When You Are Expecting a Lot of News Out of Barcelona | Dow Jones News Service |
| 2/22/2013 | 1:58 PM | 2/22/2013 | All Things Digital: What to Expect When You Are Expecting a Lot of News Out of Barcelona | Dow Jones News Service |
| 2/22/2013 | 4:18 PM | 2/25/2013 | UPDATE: Qualcomm Settles Disclosure Suit With New York | Dow Jones News Service |
| 2/22/2013 | 4:40 PM | 2/25/2013 | Qualcomm Settles Disclosure Suit With New York | Dow Jones Top North American Equities Stories |
| 2/22/2013 | 5:07 PM | 2/25/2013 | All Things Digital: Qualcomm Settles Disclosure Suit With New York | Dow Jones News Service |
| 2/24/2013 | 11:08 AM | 2/25/2013 | All Things Digital: Live: Mozilla Shows off its Firefox OS Work in Barcelona | Dow Jones News Service |
| 2/24/2013 | 1:28 PM | 2/25/2013 | WSJ BLOG: Mozilla Shows Support for Mobile Operating System | Dow Jones News Service |
| 2/24/2013 | 1:56 PM | 2/25/2013 | All Things Digital: Live: Mozilla Adds Sprint To List of Mobile Carriers Supporting Firefox OS | Dow Jones News Service |
| 2/24/2013 | 2:29 PM | 2/25/2013 | All Things Digital: Meet Mozilla's Host of New Mobile Partners | Dow Jones News Service |
| 2/24/2013 | 2:35 PM | 2/25/2013 | Barcelona Hosts Mobile World Congress Tech Event | Dow Jones News Service |
| 2/24/2013 | 2:35 PM | 2/25/2013 | DJ Barcelona Hosts Mobile World Congress Tech Event | Dow Jones Institutional News |
| 2/24/2013 | 3:39 PM | 2/25/2013 | All Things Digital: Meet Mozilla's Host of New Mobile Partners | Dow Jones News Service |
| 2/24/2013 | 8:38 PM | 2/25/2013 | Barcelona Hosts Mobile World Congress | Dow Jones Top News & Commentary |
| 2/25/2013 | 12:02 AM | 2/25/2013 | All Things Digital: Intel Still Nibbling Around the Edges in Mobile | Dow Jones News Service |
| 2/25/2013 | 12:05 AM | 2/25/2013 | WSJ BLOG: Intel Mobile Moves Include Refocus on Android Tablets | Dow Jones News Service |
| 2/25/2013 | 12:57 AM | 2/25/2013 | Qualcomm Settles Disclosure Suit With New York | Dow Jones Top News & Commentary |
| 2/25/2013 | 4:09 AM | 2/25/2013 | Telit Communications Launches New 4G LTE Product | Dow Jones Global Equities News |
| 2/25/2013 | 4:24 AM | 2/25/2013 | Telit Communications Launches New 4G LTE Product | Dow Jones Global News Select |
| 2/25/2013 | 6:53 AM | 2/25/2013 | Barron's Blog: Qualcomm CEO Jacobs Talks Up 'Internet of Everything' at Mobile Congress | Dow Jones Global Equities News |
| 2/25/2013 | 7:13 AM | 2/25/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended Feb. 22 | Dow Jones Institutional News |
| 2/25/2013 | 11:51 AM | 2/25/2013 | All Things Digital: Intel Still Nibbling Around the Edges in Mobile | Dow Jones News Service |
| 2/26/2013 | 3:03 AM | 2/26/2013 | WSJ BLOG: China's ZTE, Huawei Step Up Smartphone Specs | Dow Jones News Service |
| 2/26/2013 | 4:29 AM | 2/26/2013 | WSJ BLOG: China's ZTE, Huawei Step Up Smartphone Specs | Dow Jones Global Equities News |
| 2/26/2013 | 9:28 AM | 2/26/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 80182 | Dow Jones News Service |
| 2/26/2013 | 9:42 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones News Service |
| 2/26/2013 | 9:42 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones Top News & Commentary |
| 2/26/2013 | 9:57 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones Global News Select |
| 2/26/2013 | 5:24 PM | 2/27/2013 | U.S. HOT STOCKS: Priceline.com, First Solar Active After Hours | Dow Jones News Service |
| 2/27/2013 | 11:29 AM | 2/27/2013 | All Things Digital: Tech's Heavy Hitters Come Out in Support of Gay Marriage | Dow Jones News Service |
| 2/27/2013 | 11:41 AM | 2/27/2013 | All Things Digital: Tech's Heavy Hitters Come Out in Support of Gay Marriage | Dow Jones News Service |
| 2/27/2013 | 11:42 AM | 2/27/2013 | All Things Digital: Tech's Heavy Hitters Come Out in Support of Gay Marriage | Dow Jones News Service |
| 2/27/2013 | 12:35 PM | 2/27/2013 | All Things Digital: Tech's Heavy Hitters Come Out in Support of Gay Marriage | Dow Jones News Service |
| 2/28/2013 | 2:33 PM | 2/28/2013 | All Things Digital: For Apple, Fighting DOMA and Prop. 8 Is More Than Business as Usual | Dow Jones News Service |
| 3/4/2013 | 7:00 AM | 3/4/2013 | WebMD And Qualcomm Life Launch Strategic mHealth Collaboration | Dow Jones News Service |
| 3/4/2013 | 7:13 AM | 3/4/2013 | =DJ CFA Telecommunications:Insider Review For Week Ended March 1 | Dow Jones Institutional News |
| 3/4/2013 | 8:44 AM | 3/4/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/4/2013 | 6:50 PM | 3/5/2013 | Barron's Blog: JNPR, CSCO, NEC Steal Show at Mobile World; Devices Were a Yawner | Dow Jones Global Equities News |

Exhibit 1
Page 19 of 131
74

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 3/4/2013 | 6:54 PM | 3/5/2013 | Barron's Blog: JNPR, CSCO, NEC Steal Show at Mobile World; Devices Were a Yawner | Dow Jones Global Equities News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | *DJ Qualcomm Increases Quarterly Dividend By 40 Percent and Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Institutional News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | PRESS RELEASE: Qualcomm Increases Quarterly Dividend by 40 Percent and Announces New $5.0 Billion Stock Repurchase Program | Dow Jones Institutional News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | Qualcomm Increases Quarterly Dividend By 40 Percent And Announces New $5.0 Billion Stock Repurchase Program | Dow Jones News Service |
| 3/5/2013 | 7:43 AM | 3/5/2013 | MARKET TALK: Qualcomm's Buybacks Haven't Been Consistent | Dow Jones News Service |
| 3/5/2013 | 7:43 AM | 3/5/2013 | MARKET TALK: Qualcomm's Buybacks Haven't Been Consistent | Dow Jones Institutional News |
| 3/5/2013 | 8:22 AM | 3/5/2013 | DJ Qualcomm Raises Dividend; Boosts Stock Buyback Program >QCOM | Dow Jones Institutional News |
| 3/5/2013 | 8:22 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback | Dow Jones Top News & Commentary |
| 3/5/2013 | 8:22 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones News Service |
| 3/5/2013 | 8:37 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones Global News Select |
| 3/5/2013 | 8:37 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones News Service |
| 3/5/2013 | 8:41 AM | 3/5/2013 | DJ Qualcomm Raises Dividend; Boosts Stock Buyback Program QCOM | Dow Jones Chinese Financial Wire |
| 3/5/2013 | 9:28 AM | 3/5/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 51410 | Dow Jones News Service |
| 3/5/2013 | 11:06 AM | 3/5/2013 | MARKET TALK: Qualcomm Buyback, Dividend Not as Big as Seems | Dow Jones News Service |
| 3/5/2013 | 11:06 AM | 3/5/2013 | MARKET TALK: Qualcomm Buyback, Dividend Not as Big as Seems | Dow Jones Institutional News |
| 3/5/2013 | 11:15 AM | 3/5/2013 | WSJ BLOG: Departing Qualcomm CFO Recalls Chip Maker's Milestones | Dow Jones News Service |
| 3/5/2013 | 5:16 PM | 3/6/2013 | Qualcomm Mulling Alternatives for Truck-Tracking Unit | Dow Jones News Service |
| 3/5/2013 | 5:34 PM | 3/6/2013 | DJ Qualcomm Mulling Alternatives for Truck-Tracking Unit - CEO | Dow Jones Institutional News |
| 3/5/2013 | 5:34 PM | 3/6/2013 | Qualcomm Mulling Alternatives for Truck-Tracking Unit - CEO | Dow Jones News Service |
| 3/5/2013 | 8:47 PM | 3/6/2013 | Samsung Invests $111 Mln in Sharp | Dow Jones Top News & Commentary |
| 3/5/2013 | 11:36 PM | 3/6/2013 | WSJ BLOG: Sharp Jumps on Potential Samsung Investment | Dow Jones News Service |
| 3/6/2013 | 7:30 AM | 3/6/2013 | Qualcomm Unit Names Laurie Yoler Senior Vice Pres Of Business Development | Dow Jones News Service |
| 3/6/2013 | 7:33 AM | 3/6/2013 | Qualcomm Cut to Buy From Conviction Buy by Goldman Sachs | Dow Jones Global Equities News |
| 3/6/2013 | 8:08 AM | 3/6/2013 | WSJ BLOG: Sony Launches Xperia Z in India | Dow Jones Global Equities News |
| 3/6/2013 | 8:30 AM | 3/6/2013 | ITT Exelis Reaches Patent Settlement Agreements With Verizon, Qualcomm, LG And Kyocera | Dow Jones News Service |
| 3/6/2013 | 8:44 AM | 3/6/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/6/2013 | 9:28 AM | 3/6/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 55017 | Dow Jones News Service |
| 3/6/2013 | 11:11 AM | 3/6/2013 | Barron's Blog: This Morning: Trifecta of Apple Gloom, VOD-VZ Still Swirling | Dow Jones Global Equities News |
| 3/7/2013 | 8:44 AM | 3/7/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/7/2013 | 10:01 AM | 3/7/2013 | WSJ BLOG: The Daily Startup: 3D-Scanner Maker Matterport Aims 'to Scan the Entire Planet' | Dow Jones News Service |
| 3/7/2013 | 3:52 PM | 3/7/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 60348 | Dow Jones News Service |
| 3/7/2013 | 4:44 PM | 3/8/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 3/8/2013 | 5:37 AM | 3/8/2013 | Sharp Mulls Selling New Shares To Raise Y100B -Kyodo | Dow Jones Global Equities News |
| 3/8/2013 | 6:04 AM | 3/8/2013 | DJ Sharp Mulls Selling New Shares To Raise Y100B - Kyodo | Dow Jones Chinese Financial Wire |
| 3/8/2013 | 7:00 AM | 3/8/2013 | Sharp Mulls Selling New Shares To Raise Y100B -Kyodo | Dow Jones Top North American Equities Stories |
| 3/8/2013 | 7:25 AM | 3/8/2013 | Sharp Mulls Selling New Shares To Raise Y100B -Kyodo | Dow Jones Top Global Market Stories |
| 3/8/2013 | 7:45 AM | 3/8/2013 | Sharp Mulls Selling New Shares to Raise Y100 Billion | Dow Jones Global News Select |
| 3/8/2013 | 2:32 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 2:38 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 2:40 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 4:05 PM | 3/11/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/11/2013 | 7:13 AM | 3/11/2013 | =DJ CFA Telecommunications:Insider Review for Week Ended March 8 | Dow Jones Institutional News |
| 3/11/2013 | 9:01 AM | 3/11/2013 | All Things Digital: Kyocera Torque: Not Exactly Elegant, but Can Handle All Your Drops and Dunks | Dow Jones News Service |
| 3/11/2013 | 9:44 AM | 3/11/2013 | All Things Digital: Kyocera Torque Camera Review | Dow Jones News Service |
| 3/11/2013 | 1:01 PM | 3/11/2013 | All Things Digital: Kyocera Torque Camera Review | Dow Jones News Service |
| 3/11/2013 | 1:41 PM | 3/11/2013 | WSJ BLOG: CORPORATE SPEAK: Nokia Looks to Invest in Growth Markets | Dow Jones News Service |
| 3/13/2013 | 8:44 AM | 3/13/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/13/2013 | 9:28 AM | 3/13/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54936 | Dow Jones News Service |
| 3/13/2013 | 1:05 PM | 3/13/2013 | 4Q Global Semiconductor Inventories Down 5% on Quarter | Dow Jones Top News & Commentary |
| 3/13/2013 | 1:05 PM | 3/13/2013 | Fourth-Quarter Global Semiconductor Inventories Down 5% from Prior Quarter | Dow Jones News Service |
| 3/13/2013 | 1:20 PM | 3/13/2013 | Fourth-Quarter Global Semiconductor Inventories Down 5% from Prior Quarter | Dow Jones Global News Select |
| 3/14/2013 | 6:52 AM | 3/14/2013 | All Things Digital: ITC Postpones iPhone Ban Decision | Dow Jones News Service |
| 3/14/2013 | 6:52 AM | 3/14/2013 | DJ All Things Digital: ITC Postpones iPhone Ban Decision | Dow Jones Institutional News |
| 3/14/2013 | 7:10 AM | 3/14/2013 | BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Asian Equities Report |
| 3/14/2013 | 7:10 AM | 3/14/2013 | BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Global Equities News |
| 3/14/2013 | 7:24 AM | 3/14/2013 | BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Global News Select |
| 3/14/2013 | 7:59 AM | 3/14/2013 | DJ BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Chinese Financial Wire |
| 3/14/2013 | 8:44 AM | 3/14/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/14/2013 | 12:45 PM | 3/14/2013 | BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Top North American Equities Stories |
| 3/14/2013 | 3:52 PM | 3/14/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 50174 | Dow Jones News Service |
| 3/14/2013 | 7:05 PM | 3/15/2013 | BYD Unit Makes H-P Tablet as Chinese Suppliers Gain Ground | Dow Jones Top Global Market Stories |
| 3/14/2013 | 7:30 PM | 3/15/2013 | All Things Digital: Samsung Galaxy S4: Bigger Display and Bolder Software -- But Is It Better Enough? | Dow Jones News Service |
| 3/14/2013 | 7:49 PM | 3/15/2013 | WSJ BLOG: How Samsung's Galaxy S 4 Compares With Apple's iPhone 5 | Dow Jones News Service |
| 3/15/2013 | 9:28 AM | 3/15/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 412843 | Dow Jones News Service |
| 3/15/2013 | 3:52 PM | 3/15/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 106305 | Dow Jones News Service |
| 3/15/2013 | 3:55 PM | 3/15/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 95298 | Dow Jones News Service |
| 3/15/2013 | 6:50 PM | 3/18/2013 | Barron's Blog: QCOM, RFMD, BRCM, SWKS: Pondering Galaxy S4 Gains | Dow Jones Global Equities News |
| 3/15/2013 | 6:52 PM | 3/18/2013 | Barron's Blog: QCOM, RFMD, BRCM, SWKS: Pondering Galaxy S4 Gains | Dow Jones Global Equities News |
| 3/17/2013 | 7:05 PM | 3/18/2013 | Sharp: Will Postpone New Share Issuance as Talks with Qualcomm on Investment Conditions Ongoing | Dow Jones Global Equities News |
| 3/17/2013 | 7:37 PM | 3/18/2013 | Sharp's 2nd Capital Injection From Qualcomm Delayed | Dow Jones Top News & Commentary |

Exhibit 1
75
Page 20 of 131

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 3/17/2013 | 7:43 PM | 3/18/2013 | Qualcomm Delays New Share Issuance to Sharp | Dow Jones Top Global Market Stories |
| 3/17/2013 | 8:05 PM | 3/18/2013 | Qualcomm to Postpone New Share Issuance to Sharp | Dow Jones Global News Select |
| 3/17/2013 | 8:28 PM | 3/18/2013 | DJ Sharp: Will Postpone New Share Issuance as Talks with Qualcomm on Investment Conditions | Dow Jones Chinese Financial Wire |
| 3/17/2013 | 9:00 PM | 3/18/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 3/17/2013 | 11:00 PM | 3/18/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 3/17/2013 | 11:37 PM | 3/18/2013 | UPDATE: Sharp's 2nd Capital Injection From Qualcomm Delayed | Dow Jones Global Equities News |
| 3/18/2013 | 1:59 AM | 3/18/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 3/18/2013 | 2:13 AM | 3/18/2013 | WSJ BLOG: Global: Sharp Deal With Qualcomm Misses Deadline | Dow Jones Global Equities News |
| 3/18/2013 | 4:11 AM | 3/18/2013 | News Highlights: Top Equities Stories Of The Day | Dow Jones Global Equities News |
| 3/18/2013 | 6:13 AM | 3/18/2013 | Qualcomm Delays New Share Issuance to Sharp | Dow Jones Top North American Equities Stories |
| 3/18/2013 | 7:13 AM | 3/18/2013 | =DJ CFA Telecommunications:Insider Review for Week Ended March 15 | Dow Jones Institutional News |
| 3/18/2013 | 3:52 PM | 3/18/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 61656 | Dow Jones News Service |
| 3/18/2013 | 3:55 PM | 3/18/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 59956 | Dow Jones News Service |
| 3/20/2013 | 5:21 AM | 3/20/2013 | WSJ BLOG: Israeli App iOnRoad Wins Global Qualcomm Prize | Dow Jones News Service |
| 3/20/2013 | 8:44 AM | 3/20/2013 | =DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 3/20/2013 | 9:28 AM | 3/20/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 92473 | Dow Jones News Service |
| 3/20/2013 | 10:30 AM | 3/20/2013 | IQE Unfazed by Challenge of Silicon Technology | Dow Jones Global Equities News |
| 3/21/2013 | 2:21 AM | 3/21/2013 | WSJ BLOG: MediaTek, MStar Now One Green Light Away From Merger | Dow Jones News Service |
| 3/22/2013 | 4:14 AM | 3/22/2013 | Sharp: Qualcomm Payment For New Sharp Share Issue Due June 28 | Dow Jones Global Equities News |
| 3/22/2013 | 7:04 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue June 28 | Dow Jones Top North American Equities Stories |
| 3/22/2013 | 7:14 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Top Global Market Stories |
| 3/22/2013 | 7:35 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Global News Select |
| 3/22/2013 | 7:35 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Top News & Commentary |
| 3/22/2013 | 11:47 AM | 3/22/2013 | WSJ BLOG: How the BlackBerry Z10 Launching Today Compares With Samsung's Galaxy S 4 | Dow Jones News Service |
| 3/24/2013 | 7:31 PM | 3/25/2013 | Apple Buys Indoor GPS Specialist in Map War | Dow Jones Top News & Commentary |
| 3/24/2013 | 8:06 PM | 3/25/2013 | HTC Says Phone Launch Delayed by Parts Shortage | Dow Jones Top News & Commentary |
| 3/24/2013 | 11:42 PM | 3/25/2013 | HTC: Shortage of Camera Parts Has Delayed New Phone Launch | Dow Jones Global Equities News |
| 3/25/2013 | 7:13 AM | 3/25/2013 | =DJ CFA Telecommunications:Insider Review for Week Ended March 22 | Dow Jones Institutional News |
| 3/25/2013 | 7:16 PM | 3/26/2013 | At Sharp, Capital Sources Dwindle | Dow Jones Top News & Commentary |
| 3/26/2013 | 3:32 AM | 3/26/2013 | Sharp: No Payment Expected From Hon Hai | Dow Jones Global Equities News |
| 3/26/2013 | 4:12 AM | 3/26/2013 | DJ Sharp: No Payment Expected From Hon Hai | Dow Jones Chinese Financial Wire |
| 3/26/2013 | 6:06 AM | 3/26/2013 | UPDATE: Sharp To Look for Other Funds After Hon Hai Deadline Passes | Dow Jones Global Equities News |
| 3/26/2013 | 6:35 AM | 3/26/2013 | DJ UPDATE: Sharp To Look for Other Funds After Hon Hai Deadline Passes | Dow Jones Chinese Financial Wire |
| 3/26/2013 | 4:44 PM | 3/27/2013 | =DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 3/26/2013 | 9:05 PM | 3/27/2013 | Hon Hai, Sharp in Talks Over New Investment Price | Dow Jones Top News & Commentary |
| 3/28/2013 | 2:02 AM | 3/28/2013 | Sharp: Payment for New Shares From Samsung Completed | Dow Jones Global Equities News |
| 3/28/2013 | 2:36 PM | 3/28/2013 | ParkerVision: Court Denies Qualcomm's Motion to Dismiss Claims of Indirect Infringement | Dow Jones News Service |
| 3/28/2013 | 3:00 PM | 3/28/2013 | TIP SHEET: Chase Investment Fund Seeks Long View for Returns | Dow Jones News Service |
| 3/29/2013 | 12:29 PM | 4/1/2013 | WSJ BLOG: Moving Beyond Mobile, Motorola Solutions Venture Capital Digs Deeper for Deals | Dow Jones News Service |
| 4/2/2013 | 8:31 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Nachrichten auf Deutsch |
| 4/2/2013 | 8:32 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Chinese Newswires English Content |
| 4/2/2013 | 8:32 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Chinese Newswires English Content |
| 4/2/2013 | 9:30 AM | 4/2/2013 | PRESS RELEASE: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/3/2013 | 6:04 AM | 4/3/2013 | *DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Newswires |
| 4/3/2013 | 6:04 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Nachrichten auf Deutsch |
| 4/3/2013 | 6:04 AM | 4/3/2013 | Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Global Equities News |
| 4/3/2013 | 6:05 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Chinese Newswires English Content |
| 4/3/2013 | 6:05 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Chinese Newswires English Content |
| 4/3/2013 | 9:14 AM | 4/3/2013 | DJ Global Tech Sector Raised To Overweight From Neutral By UBS | Dow Jones Nachrichten auf Deutsch |
| 4/3/2013 | 9:15 AM | 4/3/2013 | DJ Global Tech Sector Raised To Overweight From Neutral By UBS | Dow Jones Chinese Newswires English Content |
| 4/3/2013 | 9:15 AM | 4/3/2013 | DJ Global Tech Sector Raised To Overweight From Neutral By UBS | Dow Jones Chinese Newswires English Content |
| 4/4/2013 | 7:30 AM | 4/4/2013 | *DJ Qualcomm, MLBAM Announce Technology Collaboration | Dow Jones Newswires |
| 4/4/2013 | 3:05 PM | 4/4/2013 | PRESS RELEASE: Qualcomm Technologies; Qualcomm Extends Collaboration with Facebook to Enhance Performance of Facebook Home and Facebook for Android on All Qualcomm Snapdragon-Powered Devices | Dow Jones Newswires |
| 4/4/2013 | 5:18 PM | 4/5/2013 | DJ VP ABERLE Sells 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/4/2013 | 10:49 PM | 4/5/2013 | DJ VP ABERLE Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/8/2013 | 8:57 PM | 4/9/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/8/2013 | 8:57 PM | 4/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/9/2013 | 9:00 AM | 4/9/2013 | PRESS RELEASE: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Newswires |
| 4/9/2013 | 1:00 PM | 4/9/2013 | N.Y. Comptroller: Southwest, 4 Other Companies to Disclose Political Spending | Dow Jones Global News Select |
| 4/10/2013 | 8:04 PM | 4/11/2013 | DJ Chmn JACOBS Sells 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/12/2013 | 2:55 PM | 4/12/2013 | DJ Pres MOLLENKOPF Sells 9,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/12/2013 | 5:25 PM | 4/15/2013 | DJ Dir CRUICKSHANK Acquires 2,806 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/16/2013 | 5:38 PM | 4/17/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/16/2013 | 5:38 PM | 4/17/2013 | DJ VP ROSENBERG Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/16/2013 | 10:36 PM | 4/17/2013 | DJ Pres MOLLENKOPF Registers 9,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/17/2013 | 10:12 AM | 4/17/2013 | DJ REALWIRE/Bitbar Secures $3 Million Financing Round to Advance ItsMobile Application Testing Platform | Dow Jones Nachrichten auf Deutsch |

Exhibit 1
Page 21 of 131
76

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 4/17/2013 | 10:12 AM | 4/17/2013 | DJ REALWIRE/Bitbar Secures $3 Million Financing Round to Advance ItsMobile Application Testing Platform | Dow Jones Newswires |
| 4/18/2013 | 3:30 AM | 4/18/2013 | UPDATE: TSMC Raises Capital Expenditure, Gives Rosy Second-Quarter Outlook | Dow Jones Global Equities News |
| 4/18/2013 | 3:45 AM | 4/18/2013 | UPDATE: TSMC Raises Capital Expenditure, Gives Rosy Second-Quarter Outlook | Dow Jones Global News Select |
| 4/19/2013 | 5:02 AM | 4/19/2013 | Gesture Recognition: The Next Big Deal | Dow Jones Top News & Commentary |
| 4/19/2013 | 9:35 AM | 4/19/2013 | DJ Gesture Recognition: The Next Big Deal | Dow Jones Institutional News |
| 4/19/2013 | 9:50 AM | 4/19/2013 | DJ Gesture Recognition: The Next Big Deal | Dow Jones Institutional News |
| 4/19/2013 | 9:50 AM | 4/19/2013 | Gesture Recognition: The Next Big Deal | Dow Jones Global Equities News |
| 4/22/2013 | 1:34 AM | 4/22/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | TIP SHEET: Green Century Balanced Fund Seeks Stable, Low-Carbon Returns | |
| 4/22/2013 | 4:49 PM | 4/23/2013 | Texas Instruments Continues 1st-Quarter Makeover | Dow Jones Top News & Commentary |
| 4/22/2013 | 5:05 PM | 4/23/2013 | Texas Instruments Continues 1st-Quarter Makeover | Dow Jones Top Global Market Stories |
| 4/22/2013 | 5:05 PM | 4/23/2013 | Texas Instruments Continues 1st-Quarter Makeover | Dow Jones Top North American Equities Stories |
| 4/22/2013 | 5:25 PM | 4/23/2013 | Texas Instruments Continues 1st-Quarter Makeover | Dow Jones Global News Select |
| 4/22/2013 | 7:15 PM | 4/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/22/2013 | 9:30 PM | 4/23/2013 | Texas Instruments Continues Shift | Dow Jones Top News & Commentary |
| 4/22/2013 | 9:35 PM | 4/23/2013 | Texas Instruments Continues Shift | Dow Jones Top Global Market Stories |
| 4/22/2013 | 9:44 PM | 4/23/2013 | DJ A Boost For Cornell's Tech Campus On Roosevelt Island | Dow Jones Newswires |
| 4/23/2013 | 12:35 PM | 4/24/2013 | Texas Instruments Continues Shift | Dow Jones Top North American Equities Stories |
| 4/23/2013 | 10:22 PM | 4/24/2013 | DJ VP ROSENBERG Registers 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:00 PM | 4/25/2013 | *DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Adj EPS $1.17 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q EPS $1.06 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Nachrichten auf Deutsch |
| 4/24/2013 | 4:04 PM | 4/25/2013 | Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:04 PM | 4/25/2013 | DJ Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm 2Q EPS $1.06 >QCOM | |
| 4/24/2013 | 4:05 PM | 4/25/2013 | Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm 2Q Rev $6.12B >QCOM | |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ Qualcomm 2Q EPS $1.06 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:06 PM | 4/25/2013 | Barron's Blog: QCOM FYQ2 Rev Beats; Q3 EPS View Light, Raises Year Rev View | Dow Jones Global Equities News |
| 4/24/2013 | 4:06 PM | 4/25/2013 | Barron's Blog: QCOM FYQ2 Rev Beats; Q3 EPS View Light, Raises Year Rev View | Dow Jones Global Equities News |
| 4/24/2013 | 4:06 PM | 4/25/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm 2Q Adj EPS $1.17 >QCOM | |
| 4/24/2013 | 4:06 PM | 4/25/2013 | DJ Qualcomm 2Q Adj EPS $1.17 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:11 PM | 4/25/2013 | DJ Qualcomm Files 8K - Operations And Financial Condition >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:15 PM | 4/25/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm Shares Down 5% After 2Q Report | |
| 4/24/2013 | 4:17 PM | 4/25/2013 | *DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Newswires |
| 4/24/2013 | 4:17 PM | 4/25/2013 | Barron's Blog: QCOM FYQ2 Rev Beats; Q3 EPS View Light, Raises Year Rev View | Dow Jones Global Equities News |
| 4/24/2013 | 4:17 PM | 4/25/2013 | DJ | Dow Jones Nachrichten auf Deutsch |
| | | | Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | |
| 4/24/2013 | 4:18 PM | 4/25/2013 | *DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Newswires |
| 4/24/2013 | 4:18 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Newswires |
| 4/24/2013 | 4:18 PM | 4/25/2013 | DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Nachrichten auf Deutsch |
| 4/24/2013 | 4:18 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones News Service |
| 4/24/2013 | 4:18 PM | 4/25/2013 | Qualcomm Profit Down 16% on Discontinued Operations | Dow Jones Top News & Commentary |
| 4/24/2013 | 4:30 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top North American Equities Stories |
| 4/24/2013 | 4:33 PM | 4/25/2013 | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Global News Select |
| 4/24/2013 | 4:33 PM | 4/25/2013 | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Newswires |
| 4/24/2013 | 4:35 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top Global Market Stories |
| 4/24/2013 | 4:55 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Global News Select |
| 4/24/2013 | 4:55 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Newswires |
| 4/24/2013 | 5:26 PM | 4/25/2013 | DJ Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Institutional News |
| 4/24/2013 | 5:26 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones News Service |
| 4/24/2013 | 5:26 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top News & Commentary |
| 4/24/2013 | 5:42 PM | 4/25/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | |
| 4/24/2013 | 5:42 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 5:58 PM | 4/25/2013 | All Things Digital: Qualcomm Revenue Rises 24 Percent | Dow Jones News Service |
| 4/24/2013 | 5:58 PM | 4/25/2013 | DJ All Things Digital: Qualcomm Revenue Rises 24 Percent | Dow Jones Newswires |
| 4/29/2013 | 6:28 PM | 4/30/2013 | DJ Officer ALTMAN Sells 200,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/30/2013 | 6:38 PM | 5/1/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ Chmn JACOBS Sells 9,662 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/6/2013 | 3:51 PM | 5/6/2013 | DJ VP ABERLE Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |

Exhibit 1
77

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/6/2013 | 4:05 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:05 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:12 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:12 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:30 PM | 5/7/2013 | *DJ Qualcomm Elects Jonathan Rubinstein To Bd Of Directors | Dow Jones Newswires |
| 5/6/2013 | 4:42 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:42 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:44 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Global Equities News |
| 5/6/2013 | 4:44 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:44 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:45 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:45 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:47 PM | 5/7/2013 | All Things Digital: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:47 PM | 5/7/2013 | DJ All Things Digital: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:48 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:48 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 10:23 PM | 5/7/2013 | DJ VP ABERLE Registers 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/7/2013 | 4:29 PM | 5/8/2013 | DJ Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Newswires |
| 5/8/2013 | 7:03 AM | 5/8/2013 | Wireless Music Streaming Demand Boosts CSR's IQ Revenue | Dow Jones Global Equities News |
| 5/8/2013 | 6:21 PM | 5/9/2013 | DJ FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Newswires |
| 5/8/2013 | 6:21 PM | 5/9/2013 | Satellite Airwaves Eyed for In-Flight Internet | Dow Jones Top News & Commentary |
| 5/8/2013 | 6:30 PM | 5/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/8/2013 | 6:36 PM | 5/9/2013 | DJ FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Newswires |
| 5/8/2013 | 6:36 PM | 5/9/2013 | FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Global Equities News |
| 5/8/2013 | 6:36 PM | 5/9/2013 | FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Global News Select |
| 5/8/2013 | 6:51 PM | 5/9/2013 | FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Global News Select |
| 5/8/2013 | 6:51 PM | 5/9/2013 | FCC Likely to Consider Using Satellite Airwaves for In-Flight Internet | Dow Jones Newswires |
| 5/10/2013 | 11:02 PM | 5/13/2013 | DJ VP JOHNSON Registers 24,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/13/2013 | 4:20 PM | 5/14/2013 | DJ Officer/Dir ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/13/2013 | 4:20 PM | 5/14/2013 | DJ VP ABERLE Sells 3,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/14/2013 | 2:04 AM | 5/14/2013 | DJ Sharp Last FY Net Loss Worst Ever | Dow Jones Chinese Newswires English Content |
| 5/14/2013 | 2:04 AM | 5/14/2013 | DJ Sharp: Appoint Executive VP Kozo Takahashi as New Pres | Dow Jones Chinese Newswires English Content |
| 5/14/2013 | 2:04 AM | 5/14/2013 | DJ Sharp: Appoint Current Pres Takashi Okuda as Chairman | Dow Jones Chinese Newswires English Content |
| 5/14/2013 | 2:05 AM | 5/14/2013 | DJ Sharp: 4Q Net Loss Y121.0 Bln | Dow Jones Chinese Newswires English Content |
| 5/14/2013 | 2:07 AM | 5/14/2013 | DJ Sharp: Booked Y47.4B One-Off Loss For Asset Writeoffs | Dow Jones Chinese Newswires English Content |
| 5/14/2013 | 5:20 PM | 5/15/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/14/2013 | 5:21 PM | 5/15/2013 | DJ Pres MOLLENKOPF Sells 26,520 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/15/2013 | 8:44 AM | 5/15/2013 | DJ CFA Substantial Insider Sales: Morning Report | Dow Jones Institutional News |
| 5/15/2013 | 10:37 PM | 5/16/2013 | DJ Pres MOLLENKOPF Registers 26,520 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/15/2013 | 10:59 PM | 5/16/2013 | DJ VP ABERLE Registers 3,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/16/2013 | 5:28 PM | 5/17/2013 | DJ VP ROSENBERG Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/16/2013 | 5:30 PM | 5/17/2013 | DJ Chmn JACOBS Sells 27,244 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:56 AM | 5/17/2013 | DJ Sharp to Receive Remaining Qualcomm Payment by June -Kyodo | Dow Jones Newswires |
| 5/17/2013 | 10:56 AM | 5/17/2013 | Sharp to Receive Remaining Qualcomm Payment by June | Dow Jones Top News & Commentary |
| 5/17/2013 | 10:56 AM | 5/17/2013 | Sharp to Receive Remaining Qualcomm Payment by June -Kyodo | Dow Jones News Service |
| 5/17/2013 | 10:44 PM | 5/20/2013 | DJ Holder JACOBS PAUL E & STACY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:50 PM | 5/20/2013 | DJ Holder ALTMAN FAMILY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:59 PM | 5/20/2013 | DJ VP AMON Registers 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:59 PM | 5/20/2013 | DJ VP RENDUCHINTALA Registers 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/20/2013 | 3:24 PM | 5/20/2013 | DJ VP GILBERT Sells 66,788 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 10:34 PM | 5/22/2013 | Samsung Electronics to Buy New Shares of Unlisted Pantech for KRW53 Bln | Dow Jones Global Equities News |
| 5/21/2013 | 10:46 PM | 5/22/2013 | DJ Holder JACOBS PAUL E ANNUITY TR # 19 Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 10:48 PM | 5/22/2013 | DJ Holder JACOBS STACY R ANNUITY TR # 19 Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 11:43 PM | 5/22/2013 | Samsung to Buy 10% in Handset Maker Pantech | Dow Jones Top News & Commentary |
| 5/22/2013 | 4:16 AM | 5/22/2013 | DJ QUALCOMM Inc, Instl Holders, 1Q 2013 (QCOM) | Dow Jones Newswires |
| 5/22/2013 | 4:35 AM | 5/22/2013 | UPDATE: Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Global Equities News |
| 5/22/2013 | 4:50 AM | 5/22/2013 | UPDATE: Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Global News Select |
| 5/22/2013 | 6:30 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals, Buys 10% Stake in Pantech | Dow Jones Top Global Market Stories |

Exhibit 1
78

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 5/22/2013 | 6:30 AM | 5/22/2013 | Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Top North American Equities Stories |
| 5/22/2013 | 6:45 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals | Dow Jones Global News Select |
| 5/22/2013 | 6:45 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals | Dow Jones Top News & Commentary |
| 5/22/2013 | 6:21 PM | 5/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:29 PM | 5/23/2013 | Samsung Buys Stake in Local Handset Firm | Dow Jones Top News & Commentary |
| 5/22/2013 | 6:45 PM | 5/23/2013 | DJ VP AMON Acquires 11,221 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:45 PM | 5/23/2013 | DJ VP RENDUCHINTALA Acquires 11,221 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:46 PM | 5/23/2013 | DJ VP THOMPSON Acquires 11,412 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 8:40 PM | 5/23/2013 | Samsung Buys Stake in Local Handset Firm | Dow Jones Top Global Market Stories |
| 5/23/2013 | 6:30 AM | 5/23/2013 | Samsung Buys Stake in Local Handset Firm | Dow Jones Top North American Equities Stories |
| 5/23/2013 | 8:46 PM | 5/24/2013 | DJ VP AMON Sells 11,219 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/23/2013 | 8:47 PM | 5/24/2013 | DJ VP RENDUCHINTALA Sells 11,219 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/23/2013 | 10:39 PM | 5/24/2013 | DJ VP ROSENBERG Registers 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/24/2013 | 4:08 PM | 5/28/2013 | DJ VP AMON Sells 5,080 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/24/2013 | 4:08 PM | 5/28/2013 | DJ VP RENDUCHINTALA Sells 7,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/29/2013 | 8:16 PM | 5/30/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/3/2013 | 6:27 AM | 6/3/2013 | WSJ Blog:Samsung 10.1 Galaxy Tab to Run Intel Chips | Dow Jones News Service |
| 6/3/2013 | 6:27 AM | 6/3/2013 | WSJ Blog:Samsung 10.1 Galaxy Tab to Run Intel Chips | Dow Jones Newswires |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Expands its Qualcomm Reference Design Offering to Include a Reference Design for High-Performance Tablets | Dow Jones Newswires |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Integrates Multimode 3G/4G LTE into Qualcomm Snapdragon 400 processors with Quad-Core CPUs for High-Volume Smartphones in Emerging Regions | Dow Jones Newswires |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Works with Microsoft to Offer Snapdragon 800 processors for Windows RT 8.1 | Dow Jones Newswires |
| 6/3/2013 | 7:02 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Gives 802.11ac a Boost | Dow Jones Newswires |
| 6/3/2013 | 7:02 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Introduces Multi-mode 3G, 4G, Wi-Fi Small Cell Solutions for Next-Generation Pico, Metro and Enterprise Applications | Dow Jones Newswires |
| 6/4/2013 | 10:44 AM | 6/4/2013 | DJ VP THOMPSON Sells 9,791 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/4/2013 | 10:44 PM | 6/5/2013 | DJ VP THOMPSON Registers 9,791 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ VP ABERLE Sells 4,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:09 PM | 6/5/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 10:35 PM | 6/6/2013 | DJ VP ABERLE Registers 4,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Nachrichten auf Deutsch |
| 6/10/2013 | 4:40 PM | 6/11/2013 | DJ Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones Newswires |
| 6/10/2013 | 4:40 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones News Service |
| 6/10/2013 | 4:55 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones Global News Select |
| 6/10/2013 | 4:55 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones Newswires |
| 6/10/2013 | 4:55 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones Top North American Equities Stories |
| 6/10/2013 | 5:00 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View at Midpoint | Dow Jones Top Global Market Stories |
| 6/10/2013 | 5:25 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View | Dow Jones Global News Select |
| 6/10/2013 | 5:25 PM | 6/11/2013 | Texas Instruments Narrows 2nd-Quarter View | Dow Jones Newswires |
| 6/12/2013 | 3:35 PM | 6/12/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/12/2013 | 4:07 PM | 6/13/2013 | DJ Pres MOLLENKOPF Sells 8,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/12/2013 | 10:57 PM | 6/13/2013 | DJ VP GROB Registers 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/13/2013 | 7:31 AM | 6/13/2013 | All Things D:Social Gifting Startup Wrapp Raises $15 Million | Dow Jones News Service |
| 6/13/2013 | 7:31 AM | 6/13/2013 | DJ All Things D:Social Gifting Startup Wrapp Raises $15 Million | Dow Jones Institutional News |
| 6/13/2013 | 9:33 AM | 6/13/2013 | WSJ Blog:The Daily Startup: Social Gifter Wrapp Bundles Up New Funding | Dow Jones Institutional News |
| 6/13/2013 | 9:33 AM | 6/13/2013 | WSJ Blog:The Daily Startup: Social Gifter Wrapp Bundles Up New Funding | Dow Jones News Service |
| 6/13/2013 | 10:30 PM | 6/14/2013 | DJ Pres MOLLENKOPF Registers 8,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/18/2013 | 2:35 PM | 6/18/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/18/2013 | 2:35 PM | 6/18/2013 | DJ VP ROSENBERG Sells 55,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/19/2013 | 9:00 PM | 6/20/2013 | PRESS RELEASE: Qualcomm Expands Qualcomm Snapdragon 200 Processor Tier | Dow Jones Newswires |
| 6/19/2013 | 10:00 PM | 6/20/2013 | PRESS RELEASE: LG, Qualcomm Expand Successful Collaboration with Next G Series Smartphone | Dow Jones Newswires |
| 6/20/2013 | 2:00 AM | 6/20/2013 | PRESS RELEASE: Youku Tudou and Qualcomm Collaborate to Provide High Quality Video on its Mobile Platform | Dow Jones Newswires |
| 6/24/2013 | 1:14 AM | 6/24/2013 | DJ Sharp: Qualcomm Completes Payment For Second Round Of New Share Issue | Dow Jones Newswires |
| 6/24/2013 | 1:14 AM | 6/24/2013 | Sharp: Qualcomm Completes Payment For Second Round Of New Share Issue | Dow Jones Global Equities News |
| 6/24/2013 | 1:35 AM | 6/24/2013 | Qualcomm Pays Up for Round 2 of Sharp's New Shares | Dow Jones Top News & Commentary |
| 6/24/2013 | 9:00 AM | 6/24/2013 | *DJ Live Nation Entertainment Appoints Qualcomm's Peggy Johnson Bd Of Directors >LYV | Dow Jones Newswires |
| 6/25/2013 | 2:47 PM | 6/25/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/26/2013 | 7:30 AM | 6/26/2013 | PRESS RELEASE: Qualcomm Snapdragon 800 Processors Power World's First LTE-Advanced Smartphone | Dow Jones Newswires |
| 7/2/2013 | 2:56 PM | 7/2/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/2/2013 | 2:56 PM | 7/2/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/2/2013 | 2:57 PM | 7/2/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/3/2013 | 2:07 PM | 7/3/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/3/2013 | 10:29 PM | 7/3/2013 | DJ VP ROSENBERG Registers 55,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/4/2013 | 1:37 AM | 7/5/2013 | *DJ Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Institutional News |
| 7/4/2013 | 1:37 AM | 7/5/2013 | Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Asian Equities Report |
| 7/4/2013 | 1:37 AM | 7/5/2013 | Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Emerging Markets Report |
| 7/4/2013 | 2:45 AM | 7/5/2013 | Bharti Now Majority Shareholder in Qualcomm 's Indian Broadband Units | Dow Jones Global Equities News |
| 7/4/2013 | 2:45 AM | 7/5/2013 | Bharti Now Majority Shareholder in Qualcomm 's Indian Broadband Units | Dow Jones News Service |
| 7/5/2013 | 10:22 PM | 7/8/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |

Exhibit 1
79

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/8/2013 | 9:13 AM | 7/8/2013 | DJ MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones Newswires |
| 7/8/2013 | 9:13 AM | 7/8/2013 | DJ MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones Newswires |
| 7/8/2013 | 9:13 AM | 7/8/2013 | MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones News Service |
| 7/8/2013 | 9:13 AM | 7/8/2013 | MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones News Service |
| 7/8/2013 | 9:30 AM | 7/8/2013 | PRESS RELEASE: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 7/8/2013 | 6:39 PM | 7/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/10/2013 | 7:10 PM | 7/11/2013 | DJ VP GROB Acquires 4,396 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/12/2013 | 2:37 PM | 7/12/2013 | DJ Pres MOLLENKOPF Sells 8,250 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Nachrichten auf Deutsch |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 7/15/2013 | 12:10 PM | 7/15/2013 | DJ MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones Newswires |
| 7/15/2013 | 12:10 PM | 7/15/2013 | DJ MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones Newswires |
| 7/15/2013 | 12:10 PM | 7/15/2013 | MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones News Service |
| 7/15/2013 | 12:10 PM | 7/15/2013 | MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones News Service |
| 7/15/2013 | 6:29 PM | 7/16/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/15/2013 | 10:17 PM | 7/16/2013 | DJ Pres MOLLENKOPF Registers 8,250 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/17/2013 | 9:00 AM | 7/17/2013 | PRESS RELEASE: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Newswires |
| 7/18/2013 | 1:48 PM | 7/18/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/19/2013 | 10:12 PM | 7/22/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/22/2013 | 4:52 PM | 7/23/2013 | DJ Texas Instruments 2nd-Quarter Net Up 48% on One-Time Gain | Dow Jones Newswires |
| 7/22/2013 | 4:52 PM | 7/23/2013 | Texas Instruments Net Up 48% on One-Time Gain | Dow Jones News Service |
| 7/22/2013 | 4:52 PM | 7/23/2013 | Texas Instruments Net Up 48% on One-Time Gain | Dow Jones Top News & Commentary |
| 7/22/2013 | 5:07 PM | 7/23/2013 | Texas Instruments 2nd-Quarter Net Up 48% on One-Time Gain | Dow Jones Global News Select |
| 7/22/2013 | 5:07 PM | 7/23/2013 | Texas Instruments 2nd-Quarter Net Up 48% on One-Time Gain | Dow Jones Newswires |
| 7/22/2013 | 6:06 PM | 7/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/24/2013 | 4:00 PM | 7/25/2013 | *DJ Qualcomm 3Q Rev $6.24B >QCOM | Dow Jones Newswires |
| 7/24/2013 | 4:00 PM | 7/25/2013 | DJ é»'êéšâ…¬,ç––ã,‰œ¢'ã-£ê'¶â…¥62.4ä,,ç¼Žâ…ƒ >QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 4:00 PM | 7/25/2013 | DJ é»'êéšâ…¬,ç––ã,‰œ¢'ã-£ê'¶â…¥62.4ä,,ç¼Žâ…ƒ >QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 4:00 PM | 7/25/2013 | DJ Qualcomm 3Q Rev $6.24B >QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 4:02 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line | Dow Jones Global Equities News |
| 7/24/2013 | 4:04 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:04 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:04 PM | 7/25/2013 | DJ Qualcomm Files 8K - Operations And Financial Condition >QCOM | Dow Jones Institutional News |
| 7/24/2013 | 4:19 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 4:19 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones News Service |
| 7/24/2013 | 4:23 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones Top News & Commentary |
| 7/24/2013 | 4:24 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Top Global Market Stories |
| 7/24/2013 | 4:24 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Top North American Equities Stories |
| 7/24/2013 | 4:26 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:26 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:30 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:30 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:34 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Global News Select |
| 7/24/2013 | 4:34 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 4:35 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:35 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:36 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:36 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:45 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones Global News Select |
| 7/24/2013 | 4:45 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones News Service |
| 7/24/2013 | 5:53 PM | 7/25/2013 | All Things D:Qualcomm 3rd-Quarter Net Jumps 31 Percent On Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 5:53 PM | 7/25/2013 | DJ All Things D:Qualcomm 3rd-Quarter Net Jumps 31 Percent On Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 6:02 PM | 7/25/2013 | DJ UPDATE: Qualcomm 3rd-Quarter Net Jumps 31% on Mobile-Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 6:02 PM | 7/25/2013 | UPDATE: Qualcomm 3rd-Quarter Net Jumps 31% on Mobile-Chip Demand | Dow Jones News Service |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ é»'êéšç––ã,‰œ¢'ã-£äˆ£êˆ'âˆ©æ¶ã,‰31%ï¼Œêšâ æ‰œ'éˆ'ç‰'â‰ç‰å¢êœéœ±â..â¼?ã'>QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ é»'êéšç––ã,‰œ¢'ã-£æ-£â'©æ¢²êˆ·31%ï¼Œê±â æ‰œ'©ƒ'êˆ'ç‰'â,½'·â>QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Chinese Financial Wire |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 6:11 AM | 7/25/2013 | DJ ç†±â‡'⬋?ã'Šâ'•âˆ'êéšâ…¬,ç––ã,‰œ¢'ê"¡â-£âˆ'ã'©æˆ¥âˆ± 31% >QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 6:11 AM | 7/25/2013 | DJ çƒ-â—'â,¡éê,,â'Ší¼Œê¶'êéšâ…¬,ç––ã,‰œ¢'ê¶"¡â-£âˆ'ã'©æ¶ê‰â¡31% >QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 8:00 AM | 7/25/2013 | All Things D:Fueled by Rise of LTE, Qualcomm Says 500 Phones In the Works Using its Chips | Dow Jones News Service |
| 7/25/2013 | 8:00 AM | 7/25/2013 | DJ All Things D:Fueled by Rise of LTE, Qualcomm Says 500 Phones In the Works Using its Chips | Dow Jones Newswires |
| 7/25/2013 | 9:02 AM | 7/25/2013 | DJ êŠâæ——â†â±êâ'†â«êéšâ…¬,ã,̈…ˆ'ˆˆˆ'âˆ—ç'§âˆ–Žâ¡'⬬,â¡'f⡱'ã,-æ€§>QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 9:02 AM | 7/25/2013 | DJ êŠâæ——â†â±êâ'†â«êéšâ…¬,â¸âœ•ç'§âˆ‰â²'â¢'ã,â¡'¿ê±'ã,-æ€§>QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 9:02 AM | 7/25/2013 | DJ Qualcomm Cut to Neutral From Buy by Citigroup >QCOM | Dow Jones Chinese Newswires English Content |
| 7/29/2013 | 7:01 PM | 7/30/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |

**Exhibit 1**
**80**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/29/2013 | 7:02 PM | 7/30/2013 | DJ Officer ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/29/2013 | 7:03 PM | 7/30/2013 | DJ VP LEDERER Sells 31,338 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/29/2013 | 7:30 PM | 7/30/2013 | PRESS RELEASE: Alcatel-Lucent and Qualcomm Technologies plan to develop next-generation of small cells for ultra-broadband wireless access | Dow Jones Newswires |
| 7/29/2013 | 8:23 PM | 7/30/2013 | PRESS RELEASE: Alcatel-Lucent and Qualcomm Technologies plan to develop next-generation of small cells for ultra-broadband wireless access | Dow Jones Newswires |
| 7/30/2013 | 12:51 AM | 7/30/2013 | DJ Alcatel: RN T2 -EUR885 (-EUR254 mlns) | Dow Jones fil d'information en franÃ§ais |
| 7/30/2013 | 2:40 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Global Equities News |
| 7/30/2013 | 2:40 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Institutional News |
| 7/30/2013 | 2:55 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Global News Select |
| 7/30/2013 | 2:55 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Institutional News |
| 7/30/2013 | 3:19 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Chinese Financial Wire |
| 7/30/2013 | 3:19 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Newswires Chinese (English) |
| 7/30/2013 | 4:15 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Newswires Chinese (English) |
| 7/30/2013 | 4:32 AM | 7/30/2013 | DJ UPDATE: Alcatel-Lucent rÃ©duit sa consommation de trÃ©sorerie; Qualcomm prend une participation | Dow Jones fil d'information en franÃ§ais |
| 7/30/2013 | 12:35 PM | 7/30/2013 | DJ UPDATE: Alcatel-Lucent Seeks Tech Investors | Dow Jones Institutional News |
| 7/30/2013 | 12:35 PM | 7/30/2013 | UPDATE: Alcatel-Lucent Seeks Tech Investors | Dow Jones News Service |
| 7/30/2013 | 7:33 PM | 7/31/2013 | DJ Alcatel Seeks Research Funds | Dow Jones Newswires |
| 7/30/2013 | 9:03 PM | 7/31/2013 | Alcatel Seeks Research Funds | Dow Jones Top News & Commentary |
| 7/30/2013 | 9:28 PM | 7/31/2013 | Alcatel Seeks Research Funds | Dow Jones Top Global Market Stories |
| 7/30/2013 | 10:36 PM | 7/31/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/30/2013 | 10:45 PM | 7/31/2013 | DJ VP LEDERER Registers 31,338 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/31/2013 | 1:04 PM | 7/31/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/31/2013 | 7:07 PM | 8/1/2013 | DJ Dir STERN Sells 40,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/1/2013 | 6:01 AM | 8/1/2013 | *DJ Nokia: HERE delivers precise indoor location content to Qualcomm | Dow Jones Newswires |
| 8/1/2013 | 6:09 AM | 8/1/2013 | PRESS RELEASE: Nokia: HERE delivers precise indoor location content to Qualcomm | Dow Jones Newswires |
| 8/2/2013 | 12:19 PM | 8/2/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/2/2013 | 12:19 PM | 8/2/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/2/2013 | 4:44 PM | 8/5/2013 | DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 8/2/2013 | 7:35 PM | 8/5/2013 | DJ Dir STERN Sells 40,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/5/2013 | 2:48 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Nachrichten auf Deutsch |
| 8/5/2013 | 2:49 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Newswires English Content |
| 8/5/2013 | 2:49 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Nachrichten auf Deutsch |
| 8/5/2013 | 12:48 PM | 8/5/2013 | DJ VP ABERLE Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/5/2013 | 4:43 PM | 8/6/2013 | PRESS RELEASE: D&B Appoints Anastassia Lauterbach to Its Board of Directors | Dow Jones Newswires |
| 8/5/2013 | 6:30 PM | 8/6/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/6/2013 | 1:56 PM | 8/6/2013 | Barron's Blog:Qualcomm: Little Risk to Patents from ITC Apple Ban Reversal, Says Bernstein | Dow Jones Global Equities News |
| 8/6/2013 | 1:56 PM | 8/6/2013 | Barron's Blog:Qualcomm: Little Risk to Patents from ITC Apple Ban Reversal, Says Bernstein | Dow Jones Newswires |
| 8/6/2013 | 5:03 PM | 8/7/2013 | PRESS RELEASE: Wabash National Corporation Named One of the Country's Top 50 Manufacturers by IndustryWeek Magazine | Dow Jones Newswires |
| 8/7/2013 | 11:57 AM | 8/7/2013 | DJ Dir CRUICKSHANK Sells 1,254 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:57 AM | 8/7/2013 | DJ Dir SCOWCROFT Sells 20,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 10:52 PM | 8/8/2013 | DJ VP JOHNSON Registers 18,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:07 PM | 8/8/2013 | DJ Dir STERN Registers 80,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:14 PM | 8/8/2013 | DJ VP ABERLE Registers 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/8/2013 | 10:27 PM | 8/9/2013 | DJ Dir CRUICKSHANK Registers 1,254 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/12/2013 | 6:19 PM | 8/13/2013 | DJ VP LEDERER Surrenders 1,699 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/12/2013 | 6:20 PM | 8/13/2013 | DJ Pres MOLLENKOPF Surrenders 4,530 Of QUALCOMM INC >QCOM | Dow Jones News Service |
| 8/13/2013 | 1:37 PM | 8/13/2013 | All Things D:FitBit Raises $43M for Health Tracking | Dow Jones News Service |
| 8/13/2013 | 1:37 PM | 8/13/2013 | DJ All Things D:Fitbit Raises $43M for Health Tracking | Dow Jones Institutional News |
| 8/13/2013 | 1:44 PM | 8/13/2013 | All Things D:Fitbit Raises $43M for Health Tracking | Dow Jones News Service |
| 8/13/2013 | 1:44 PM | 8/13/2013 | DJ All Things D:Fitbit Raises $43M for Health Tracking | Dow Jones Institutional News |
| 8/13/2013 | 1:48 PM | 8/13/2013 | All Things D:Fitbit Raises $43M for Health Tracking | Dow Jones News Service |
| 8/13/2013 | 1:48 PM | 8/13/2013 | DJ All Things D:Fitbit Raises $43M for Health Tracking | Dow Jones Institutional News |
| 8/14/2013 | 2:43 PM | 8/14/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 2:44 PM | 8/14/2013 | DJ Pres MOLLENKOPF Sells 8,251 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 11:17 PM | 8/15/2013 | DJ Pres MOLLENKOPF Registers 8,251 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 11:32 PM | 8/15/2013 | DJ Dir SCOWCROFT Registers 20,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 7:59 PM | 8/21/2013 | DJ VP AMON Surrenders 2,818 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 7:59 PM | 8/21/2013 | DJ VP RENDUCHTALA Acquires 2,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 8:00 PM | 8/21/2013 | DJ VP THOMPSON Acquires 1,936 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 10:58 PM | 8/21/2013 | PRESS RELEASE: Technology leaders launch partnership to make internet access available to all | Dow Jones Newswires |
| 8/21/2013 | 12:21 AM | 8/21/2013 | UPDATE: Facebook CEO Announces Internet Access Project | Dow Jones Global Equities News |
| 8/21/2013 | 6:33 AM | 8/21/2013 | Facebook CEO Announces Internet Access Project | Dow Jones Top North American Equities Stories |
| 8/21/2013 | 6:48 AM | 8/21/2013 | Facebook CEO Announces Internet Access Project | Dow Jones Top Global Market Stories |
| 8/21/2013 | 3:56 PM | 8/21/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/22/2013 | 4:16 AM | 8/22/2013 | DJ QUALCOMM inc, Inst Holders, 2Q 2013 (QCOM) | Dow Jones Institutional News |
| 8/23/2013 | 7:30 AM | 8/23/2013 | *DJ Qualcomm Signs Definitive Agreement To Sell Its North And Latin Amer Transportation And Logistics Business To Vista Equity Partners | Dow Jones Newswires |
| 8/23/2013 | 7:30 AM | 8/23/2013 | DJ Qualcomm Signs Definitive Agreement To Sell Its North And Latin Amer Transportation And Logistics Business To Vista Equity Partners | Dow Jones Nachrichten auf Deutsch |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit For $800M Cash >QCOM | Dow Jones Chinese Newswires English Content |

Exhibit 1
Page 26 of 131
81

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm To Sell Omnitracs Unit For $800M Cash >QCOM | |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm To Sell Omnitracs Unit To Vista Equity Partners >QCOM | |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit To Vista Equity Partners >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:33 AM | 8/23/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm Sees Closing Unit Sale In 1Q Of Fiscal 2014 >QCOM | |
| 8/23/2013 | 7:33 AM | 8/23/2013 | DJ Qualcomm Sees Closing Unit Sale In 1Q Of Fiscal 2014 >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:43 AM | 8/23/2013 | DJ MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones Newswires |
| 8/23/2013 | 7:43 AM | 8/23/2013 | DJ MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones News Service |
| 8/23/2013 | 7:43 AM | 8/23/2013 | MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones Newswires |
| 8/23/2013 | 7:43 AM | 8/23/2013 | MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones News Service |
| 8/23/2013 | 7:50 AM | 8/23/2013 | DJ Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Newswires |
| 8/23/2013 | 7:50 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones News Service |
| 8/23/2013 | 8:03 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Top Global Market Stories |
| 8/23/2013 | 8:03 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Top North American Equities Stories |
| 8/23/2013 | 8:05 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Global News Select |
| 8/23/2013 | 8:05 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Newswires |
| 8/23/2013 | 8:25 AM | 8/23/2013 | Qualcomm to Sell Omnitracs for $800 Million | Dow Jones Global News Select |
| 8/23/2013 | 8:25 AM | 8/23/2013 | Qualcomm to Sell Omnitracs for $800 Million | Dow Jones Newswires |
| 8/27/2013 | 10:10 AM | 8/27/2013 | DJ VP AMON Sells 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:10 AM | 8/27/2013 | DJ VP RENDUCHINTALA Sells 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:57 PM | 8/28/2013 | DJ VP RENDUCHINTALA Registers 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:58 PM | 8/28/2013 | DJ VP AMON Registers 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/28/2013 | 9:00 AM | 8/28/2013 | PRESS RELEASE: QuickLogic to Present Display Bridging and Programmable Connectivity Solutions at Qualcomm's Uplinq 2013 Conference | Dow Jones Newswires |
| 8/28/2013 | 12:27 PM | 8/28/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 1:47 PM | 9/4/2013 | All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones Newswires |
| 9/4/2013 | 1:47 PM | 9/4/2013 | DJ All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones News Service |
| 9/4/2013 | 1:50 PM | 9/4/2013 | *DJ Qualcomm Toq Comes With Mirasol Color Display | Dow Jones Newswires |
| 9/4/2013 | 1:50 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top News & Commentary |
| 9/4/2013 | 1:50 PM | 9/4/2013 | Qualcomm Toq Comes With Mirasol Color Display | Dow Jones News Service |
| 9/4/2013 | 1:52 PM | 9/4/2013 | All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones News Service |
| 9/4/2013 | 1:52 PM | 9/4/2013 | DJ All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones Newswires |
| 9/4/2013 | 2:15 PM | 9/4/2013 | PRESS RELEASE: Qualcomm Launches the Qualcomm Toq Smartwatch Featuring Mirasol Display | Dow Jones Newswires |
| 9/4/2013 | 2:22 PM | 9/4/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones News Service |
| 9/4/2013 | 2:22 PM | 9/4/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones Newswires |
| 9/4/2013 | 2:54 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top North American Equities Stories |
| 9/4/2013 | 3:23 PM | 9/4/2013 | Samsung Unveils Galaxy Gear Smartwatch | Dow Jones Top News & Commentary |
| 9/4/2013 | 3:29 PM | 9/4/2013 | Samsung Unveils Galaxy Gear Smartwatch | Dow Jones Top North American Equities Stories |
| 9/4/2013 | 3:44 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top Global Market Stories |
| 9/4/2013 | 3:44 PM | 9/4/2013 | Samsung Unveils Galaxy Gear Smartwatch | Dow Jones Top Global Market Stories |
| 9/4/2013 | 4:33 PM | 9/5/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones News Service |
| 9/4/2013 | 4:33 PM | 9/5/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones Newswires |
| 9/4/2013 | 4:50 PM | 9/5/2013 | DJ VP ABERLE Sells 4,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 4:50 PM | 9/5/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 7:50 PM | 9/5/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 7:50 PM | 9/5/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/5/2013 | 4:27 AM | 9/5/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | HEARD ON THE STREET: Are Traditional Watches in Trouble? | |
| 9/5/2013 | 1:57 PM | 9/5/2013 | PRESS RELEASE: MAX-D HD Audio Technology Debuts At Qualcomm's Uplinq(TM) 2013 Wireless Ecosystem Conference | Dow Jones Newswires |
| 9/5/2013 | 3:41 PM | 9/5/2013 | WSJ Blog:Qualcomm's Toq: It's About the Display | Dow Jones News Service |
| 9/5/2013 | 3:41 PM | 9/5/2013 | WSJ Blog:Qualcomm's Toq: It's About the Display | Dow Jones Newswires |
| 9/5/2013 | 10:41 PM | 9/6/2013 | DJ VP ABERLE Registers 4,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/6/2013 | 5:59 AM | 9/6/2013 | PRESS RELEASE: Qualcomm Unveils Low-Power Wi-Fi Platform for Major Home Appliances and Consumer Electronics | Dow Jones Newswires |
| 9/6/2013 | 1:49 PM | 9/6/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/6/2013 | 1:50 PM | 9/6/2013 | DJ VP THOMPSON Sells 5,721 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/9/2013 | 6:21 AM | 9/9/2013 | PRESS RELEASE: Qualcomm Becomes Founding Technology Partner of FIA Formula E Championship | Dow Jones Newswires |
| 9/9/2013 | 3:30 PM | 9/9/2013 | DJ VP LEDERER Sells 1,556 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/9/2013 | 10:22 PM | 9/10/2013 | DJ VP THOMPSON Registers 5,721 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/10/2013 | 5:05 PM | 9/11/2013 | Texas Instruments Narrows 3rd-Quarter Outlook at Midpoint | Dow Jones Global News Select |
| 9/10/2013 | 10:40 PM | 9/11/2013 | DJ Holder ALTMAN FAMILY TRUST Registers 200,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ Chmn JACOBS Sells 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ Officer ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ VP GROB Sells 7,800 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:23 PM | 9/11/2013 | DJ VP RENDUCHINTALA Sells 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:23 PM | 9/11/2013 | DJ VP SULLIVAN Sells 114,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 4:15 PM | 9/12/2013 | *DJ Qualcomm Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Newswires |
| 9/11/2013 | 4:15 PM | 9/12/2013 | DJ Qualcomm Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Nachrichten auf Deutsch |
| 9/11/2013 | 4:35 PM | 9/12/2013 | DJ Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Newswires |
| 9/11/2013 | 4:35 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones News Service |
| 9/11/2013 | 4:35 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Top News & Commentary |
| 9/11/2013 | 4:50 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Global News Select |
| 9/11/2013 | 4:50 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Newswires |

Exhibit 1
82

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 9/11/2013 | 8:55 PM | 9/12/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 9/12/2013 | 1:18 AM | 9/12/2013 | Sharp to Raise up to Y150B in Public Share Offering - Sources | Dow Jones Global Equities News |
| 9/12/2013 | 2:23 AM | 9/12/2013 | DJ<br>Sharp to Raise up to Y150B in Public Share Offering - Sources | Dow Jones Chinese Newswires English Content |
| 9/12/2013 | 3:13 AM | 9/12/2013 | DJ Sharp to Raise up to Y150B in Public Share Offering - Sources | Dow Jones Chinese Newswires English Content |
| 9/12/2013 | 3:30 AM | 9/12/2013 | PRESS RELEASE: Technicolor Collaborates with Qualcomm Technologies to Bring New Television Experiences to the Living Room | Dow Jones Newswires |
| 9/12/2013 | 3:41 AM | 9/12/2013 | PRESS RELEASE: TECHNICOLOR Collaborates with Qualcomm Technologies to Bring New Television Experiences to the Living Room | Dow Jones Newswires |
| 9/12/2013 | 4:34 AM | 9/12/2013 | UPDATE: Sharp to Raise up to Y150B in Public Share Offering - Sources | Dow Jones Global Equities News |
| 9/12/2013 | 4:36 AM | 9/12/2013 | Sharp to Raise up to Y150B in Public Share Offering | Dow Jones Top News & Commentary |
| 9/12/2013 | 6:42 AM | 9/12/2013 | Sharp to Raise up to Y150B in Public Share Offering -- Sources | Dow Jones Top North American Equities Stories |
| 9/12/2013 | 6:52 AM | 9/12/2013 | Sharp to Raise up to Y150B in Public Share Offering -- Sources | Dow Jones Top Global Market Stories |
| 9/12/2013 | 7:05 AM | 9/12/2013 | Sharp to Raise up to $1.5 Billion in Public Share Offering | Dow Jones Global News Select |
| 9/12/2013 | 2:08 PM | 9/12/2013 | DJ Pres MOLLENKOPF Sells 28,041 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:23 PM | 9/12/2013 | DJ VP RENDUCHINTALA Registers 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:33 PM | 9/13/2013 | DJ Holder JACOBS PAUL E & STACY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:34 PM | 9/13/2013 | DJ Holder SULLIVAN FAMILY TRUST Registers 114,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:36 PM | 9/13/2013 | DJ VP GROB Registers 100,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:41 PM | 9/13/2013 | DJ VP LEDERER Registers 1,556 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/13/2013 | 10:32 PM | 9/16/2013 | DJ Pres MOLLENKOPF Registers 28,041 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/16/2013 | 8:05 AM | 9/16/2013 | Press Release: ParkerVision Files Joint Pretrial Statement and Trial Brief on Issues of Law in Qualcomm Litigation | Dow Jones Newswires |
| 9/16/2013 | 8:34 AM | 9/16/2013 | DJ ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Newswires |
| 9/16/2013 | 8:34 AM | 9/16/2013 | ParkerVision Seeks Damages in Patent Infringement Case | Dow Jones Top News & Commentary |
| 9/16/2013 | 8:34 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones News Service |
| 9/16/2013 | 8:49 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Global News Select |
| 9/16/2013 | 8:49 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Newswires |
| 9/17/2013 | 12:48 PM | 9/17/2013 | DJ VP Gomez Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/17/2013 | 1:08 PM | 9/17/2013 | Press Release: Intertek Invited to Speak at Qualcomm's QWISE Connect Partner Event | Dow Jones Newswires |
| 9/17/2013 | 4:44 PM | 9/18/2013 | DJ CFA Substantial Insider Sales: Afternoon Report | Dow Jones Institutional News |
| 9/23/2013 | 12:18 PM | 9/23/2013 | DJ VP LEDERER Sells 6,667 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/23/2013 | 3:26 PM | 9/23/2013 | Press Release: SEC CHARGES FORMER QUALCOMM EXECUTIVE AND HIS FINANCIAL ADVISOR WITH INSIDER TRADING THROUGH SECRET OFFSHORE ACCOUNTS | Dow Jones Institutional News |
| 9/23/2013 | 3:53 PM | 9/23/2013 | DJ SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Newswires |
| 9/23/2013 | 3:53 PM | 9/23/2013 | SEC Charges Ex-Qualcomm Executive With Insider Trading | Dow Jones Top News & Commentary |
| 9/23/2013 | 3:53 PM | 9/23/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones News Service |
| 9/23/2013 | 4:02 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Top North American Financial Services Stories |
| 9/23/2013 | 4:08 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Global News Select |
| 9/23/2013 | 4:08 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Institutional News |
| 9/24/2013 | 8:41 AM | 9/24/2013 | Press Release: Coca-Cola Launches Global EKOCENTER Partnership to Deliver Safe Drinking Water and Basic Necessities to Rural Communities | Dow Jones Newswires |
| 9/24/2013 | 2:34 PM | 9/24/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/24/2013 | 2:35 PM | 9/24/2013 | DJ VP RENDUCHINTALA Sells 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/24/2013 | 9:39 PM | 9/25/2013 | DJ<br>Teardown Shows iPhone 5S Costs at Least $199 to Build, $173 for the 5C -- All Things D | Dow Jones Chinese Newswires English Content |
| 9/24/2013 | 10:47 PM | 9/25/2013 | DJ VP LEDERER Registers 6,667 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/25/2013 | 2:46 AM | 9/25/2013 | DJ<br>Teardown Shows iPhone 5S Costs at Least $199 to Build, $173 for the 5C -- All Things D | Dow Jones Chinese Newswires English Content |
| 9/25/2013 | 10:21 PM | 9/26/2013 | DJ VP RENDUCHINTALA Registers 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/27/2013 | 6:35 PM | 9/30/2013 | DJ VP AMON Sells 7,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/30/2013 | 10:31 PM | 10/1/2013 | DJ VP AMON Registers 14,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/1/2013 | 2:46 PM | 10/1/2013 | DJ Qualcomm Now Has a Foot in All the Wireless Charging Camps -- All Things D | Dow Jones Newswires |
| 10/1/2013 | 2:46 PM | 10/1/2013 | Qualcomm Now Has a Foot in All the Wireless Charging Camps -- All Things D | Dow Jones News Service |
| 10/1/2013 | 5:25 PM | 10/2/2013 | DJ VP ROSENBERG Gifts 1,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/2/2013 | 12:16 AM | 10/2/2013 | *DJ HTC One Among Models Subject to Design Change - Sources | Dow Jones Newswires |
| 10/2/2013 | 12:17 AM | 10/2/2013 | *DJ HTC One Among Models Subject to Design Change - Sources | Dow Jones Newswires |
| 10/2/2013 | 12:17 AM | 10/2/2013 | HTC One Among Models Subject to Design Change - Sources | Dow Jones News Service |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Asian Equities Report |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Commodities Service |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Global Equities News |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Global FX & Fixed Income News |
| 10/2/2013 | 12:19 AM | 10/2/2013 | DJ<br>HTC One Among Models Subject to Design Change - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 12:27 AM | 10/2/2013 | HTC to Redesign Smartphone Chip to Avert U.S. Ban | Dow Jones Top Global Market Stories |
| 10/2/2013 | 12:37 AM | 10/2/2013 | DJ HTC Working With Qualcomm on Smartphone Chip Redesign to Avert U.S. Ban - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 12:38 AM | 10/2/2013 | DJ<br>HTC Studies Smartphone Chip Redesign After Nokia's Preliminary Win in Patent Case - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 1:31 AM | 10/2/2013 | DJ HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Chinese Financial Wire |
| 10/2/2013 | 1:31 AM | 10/2/2013 | DJ HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 2:02 AM | 10/2/2013 | DJ News Highlights: Top Equities Stories of the Day | Dow Jones Newswires |
| 10/2/2013 | 2:02 AM | 10/2/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 10/2/2013 | 6:32 AM | 10/2/2013 | HTC to Redesign Smartphone Chip to Avert U.S. Ban | Dow Jones Top North American Equities Stories |
| 10/2/2013 | 8:30 AM | 10/2/2013 | DJ HTC, Qualcomm Work on Redesigning Smartphone Chip -- All Things D | Dow Jones Newswires |

Exhibit 1

83

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 10/2/2013 | 8:30 AM | 10/2/2013 | HTC, Qualcomm Work on Redesigning Smartphone Chip -- All Things D | Dow Jones News Service |
| 10/2/2013 | 11:41 AM | 10/2/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/2/2013 | 11:52 AM | 10/2/2013 | Press Release: Qualcomm Edges Broadcom to ABI Research's GNSS IC Vendor Competitive Assessment; CSR, and Mediatek Battle for Third | Dow Jones Newswires |
| 10/2/2013 | 10:16 PM | 10/3/2013 | DJ<br>Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones Chinese Newswires English Content |
| 10/3/2013 | 2:57 PM | 10/3/2013 | DJ VP ABERLE Sells 3,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:58 PM | 10/3/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:58 PM | 10/3/2013 | DJ Officer ALTMAN Sells 58,559 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:59 PM | 10/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/4/2013 | 10:22 PM | 10/7/2013 | DJ VP ABERLE Registers 3,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/7/2013 | 7:30 AM | 10/7/2013 | *DJ Qualcomm Elects Randt To Bd Of Directors | Dow Jones Newswires |
| 10/7/2013 | 8:02 AM | 10/7/2013 | Press Release: ParkerVision Announces Start of Qualcomm Patent Infringement Trial | Dow Jones Newswires |
| 10/7/2013 | 9:04 AM | 10/7/2013 | DJ Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch | Dow Jones Nachrichten auf Deutsch |
| 10/7/2013 | 9:05 AM | 10/7/2013 | DJ<br>Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | Dow Jones Chinese Newswires English Content |
| 10/7/2013 | 9:05 AM | 10/7/2013 | DJ Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | Dow Jones Chinese Newswires English Content |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones Newswires |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones Newswires |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones News Service |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones News Service |
| 10/8/2013 | 8:00 AM | 10/8/2013 | DJ Enterproid Lands Another $12 Million, Led By Google Ventures, to Help Manage Corporate Mobile Devices -- All Things D | Dow Jones Institutional News |
| 10/8/2013 | 8:00 AM | 10/8/2013 | Enterproid Lands Another $12 Million, Led By Google Ventures, to Help Manage Corporate Mobile Devices -- All Things D | Dow Jones News Service |
| 10/8/2013 | 2:40 PM | 10/8/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/8/2013 | 2:41 PM | 10/8/2013 | DJ Officer ALTMAN Sells 9,083 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/8/2013 | 4:57 PM | 10/9/2013 | DJ Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Newswires |
| 10/9/2013 | 1:30 AM | 10/9/2013 | TSMC September Revenue NT$55.38 Bln | Dow Jones Global Equities News |
| 10/9/2013 | 1:52 AM | 10/9/2013 | TSMC September Revenue at Record NT$55.38 Billion, up 28% on Year | Dow Jones Global News Select |
| 10/10/2013 | 8:55 AM | 10/10/2013 | Press Release: InvenSense(TM) Appoints Adam Tachner as New General Counsel | Dow Jones Newswires |
| 10/10/2013 | 11:09 AM | 10/10/2013 | DJ Lookout Gets $55M More for Mobile Security -- All Things D | Dow Jones Institutional News |
| 10/10/2013 | 11:09 AM | 10/10/2013 | Lookout Gets $55M More for Mobile Security -- All Things D | Dow Jones News Service |
| 10/14/2013 | 3:58 AM | 10/14/2013 | DJ<br>Facebook Acquires Israeli Mobile Data Management Startup Onavo -- All Things D | Dow Jones Chinese Newswires English Content |
| 10/14/2013 | 4:03 AM | 10/14/2013 | DJ<br>Facebook Acquires Israeli Mobile Data Management Startup Onavo -- All Things D | Dow Jones Chinese Newswires English Content |
| 10/14/2013 | 2:56 PM | 10/14/2013 | *DJ S&P Assigns Omnitracs Preliminary 'B' Rating, Stable Outlook | Dow Jones Newswires |
| 10/15/2013 | 12:18 PM | 10/15/2013 | DJ Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Nachrichten auf Deutsch |
| 10/15/2013 | 12:19 PM | 10/15/2013 | DJ<br>Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Chinese Newswires English Content |
| 10/15/2013 | 12:19 PM | 10/15/2013 | DJ Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Chinese Newswires English Content |
| 10/16/2013 | 9:30 AM | 10/16/2013 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Fourth Quarter and Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 10/16/2013 | 6:15 PM | 10/17/2013 | *Steve Altman, Qualcomm Vice Chairman, To Retire >QCOM | Dow Jones Newswires |
| 10/16/2013 | 6:29 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones News Service |
| 10/16/2013 | 6:29 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Newswires |
| 10/16/2013 | 6:44 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Global News Select |
| 10/16/2013 | 6:44 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Institutional News |
| 10/16/2013 | 9:09 PM | 10/17/2013 | Qualcomm's Patent-Licensing Pioneer to Retire -- WSJ Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:23 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:26 PM | 10/17/2013 | Press Release: Jury Finds Qualcomm Guilty of Infringement of ParkerVision Patents | Dow Jones Institutional News |
| 10/17/2013 | 12:28 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:29 PM | 10/17/2013 | *ParkerVision: Jury Finds Qualcomm Guilty Of Infringement Of ParkerVision Patents | Dow Jones Institutional News |
| 10/17/2013 | 12:29 PM | 10/17/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/17/2013 | 12:31 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:39 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:43 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:47 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 1:02 PM | 10/17/2013 | ParkerVision Halted, Soars 73%: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 3:08 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Institutional News |
| 10/17/2013 | 3:08 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Top News & Commentary |
| 10/17/2013 | 3:23 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Top Global Market Stories |
| 10/17/2013 | 7:30 PM | 10/18/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Top North American Equities Stories |
| 10/18/2013 | 4:12 AM | 10/18/2013 | *Bharti Airtel Buys Partner Qualcomm's Stake in India Broadband Unit | Dow Jones Institutional News |
| 10/18/2013 | 9:11 AM | 10/18/2013 | Press Release: Power Integrations First to Demonstrate Qualcomm Quick Charge 2.0 Smartphone Charger Reference Design | Dow Jones Institutional News |
| 10/21/2013 | 4:50 PM | 10/22/2013 | Texas Instruments 3rd-Quarter Net Falls 20% as Revenue Dips | Dow Jones Top News & Commentary |
| 10/21/2013 | 5:00 PM | 10/22/2013 | Texas Instruments 3rd-Quarter Net Falls 20% as Revenue Dips | Dow Jones Top Global Market Stories |
| 10/21/2013 | 5:00 PM | 10/22/2013 | Texas Instruments 3rd-Quarter Net Falls 20% as Revenue Dips | Dow Jones Top North American Equities Stories |
| 10/22/2013 | 2:27 AM | 10/22/2013 | ARM Holdings Flags Record Order Book | Dow Jones Top News & Commentary |
| 10/22/2013 | 3:25 AM | 10/22/2013 | ARM Holdings Flags Record Order Book | Dow Jones Top Global Market Stories |
| 10/23/2013 | 6:12 PM | 10/24/2013 | Press Release: ParkerVision Common Stock to Resume Trading on Thursday Morning | Dow Jones Institutional News |
| 10/24/2013 | 9:01 AM | 10/24/2013 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/24/2013 | 2:42 PM | 10/24/2013 | Press Release: Jury Awards ParkerVision $173 Million in Damages in Patent Infringement Case Against Qualcomm | Dow Jones Institutional News |
| 10/24/2013 | 3:00 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Institutional News |
| 10/24/2013 | 3:00 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Top News & Commentary |
| 10/24/2013 | 3:15 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Institutional News |

Exhibit 1
Page 29 of 131
84

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/24/2013 | 3:29 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints -- Update | Dow Jones Institutional News |
| 10/24/2013 | 3:59 PM | 10/24/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/24/2013 | 3:59 PM | 10/24/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/24/2013 | 4:01 PM | 10/25/2013 | ParkerVision Plunges 60% on Much-Lower-Than-Expected Qualcomm Damages Award -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2013 | 2:25 PM | 10/31/2013 | Press Release: Qualcomm Snapdragon Processors Continue to Drive the Smartphone Space with Nexus Devices from Google | Dow Jones Institutional News |
| 11/1/2013 | 4:44 PM | 11/4/2013 | *Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Institutional News |
| 11/1/2013 | 4:44 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires German |
| 11/1/2013 | 4:47 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 4:47 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 5:09 PM | 11/4/2013 | Qualcomm in Talks to Join Cerberus and BlackBerry Co-Founders on Possible BlackBerry Bi | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 5:36 PM | 11/4/2013 | U.S. Hot Stocks: BlackBerry, Morgans Hotel Active in Late Trading | Dow Jones Institutional News |
| 11/4/2013 | 8:27 AM | 11/4/2013 | Blackberry Abandons Sale Plan, Replaces CEO Thorsten Heins -CNBC | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 1:38 AM | 11/6/2013 | IPad Air Has Spendier Display, Costs Less to Make Than Earlier Models -- All Things D | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires German |
| 11/6/2013 | 4:01 PM | 11/7/2013 | Press Release: DexCom Announces Appointment of Steve Altman as Board Member | Dow Jones Institutional News |
| 11/6/2013 | 4:23 PM | 11/7/2013 | Qualcomm CEO Sees Slowing Fiscal 2014 Growth | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:24 PM | 11/7/2013 | Qualcomm CEO Sees Reduced Fiscal 2014 Spending | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:25 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Institutional News |
| 11/6/2013 | 4:40 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Institutional News |
| 11/6/2013 | 4:40 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:41 PM | 11/7/2013 | DJ Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Top News & Commentary |
| 11/6/2013 | 5:51 PM | 11/7/2013 | Mobile Chip Giant Qualcomm Sees Slower Growth Ahead | Dow Jones Institutional News |
| 11/6/2013 | 7:53 PM | 11/7/2013 | Qualcomm Sees Gains Slowing | Dow Jones Institutional News |
| 11/8/2013 | 12:53 AM | 11/8/2013 | TSMC October Revenue at NT$51.80 Billion, up 3.6% on Year | Dow Jones Newswires Chinese (English) |
| 11/8/2013 | 5:23 AM | 11/8/2013 | Nokia Patent Portfolio Has Large Potential, Says JPMorgan--Market Talk | Dow Jones Institutional News |
| 11/9/2013 | 3:59 AM | 11/11/2013 | The Trader: Dow Hits A Record, Up 1%, In A Volatile Week | Dow Jones Newswires Chinese (English) |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires Chinese (English) |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires Chinese (English) |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires German |
| 11/13/2013 | 11:43 AM | 11/13/2013 | Goldman Sees No Reason to Quit on Qualcomm --- Market Talk | Dow Jones Institutional News |
| 11/13/2013 | 11:43 AM | 11/13/2013 | Goldman Sees No Reason to Quit on Qualcomm --- Market Talk | Dow Jones Institutional News |
| 11/18/2013 | 7:30 AM | 11/18/2013 | Press Release: Qualcomm Announces Availability of Qualcomm Toq Smartwatch | Dow Jones Institutional News |
| 11/18/2013 | 11:28 AM | 11/18/2013 | Press Release: Qualcomm Announces Availability of Qualcomm Toq Smartwatch | Dow Jones Institutional News |
| 11/19/2013 | 9:30 AM | 11/19/2013 | Press Release: Qualcomm to Host Analyst Meeting | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Brings Leading Mobile DNA to Internet Processors to Enable Advanced Network Platforms | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Technologies Announces Fourth-Generation 3G/LTE Multimode Modem and RF Transceiver Chip | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Technologies Announces Next Generation Qualcomm Snapdragon 805 "Ultra HD" Processor | Dow Jones Institutional News |
| 11/21/2013 | 6:04 AM | 11/21/2013 | REALWIRE/ip.access Collaborates with Qualcomm to Deliver NextGeneration Small Cell Product Line | Dow Jones Institutional News |
| 11/21/2013 | 6:04 AM | 11/21/2013 | REALWIRE/ip.access Collaborates with Qualcomm to Deliver NextGeneration Small Cell Product Line | Dow Jones Newswires German |
| 11/21/2013 | 10:46 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires German |
| 11/21/2013 | 10:49 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires Chinese (English) |
| 11/21/2013 | 10:49 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires Chinese (English) |
| 11/21/2013 | 1:41 PM | 11/21/2013 | Qualcomm Is Still a Smart Bet--Heard on the Street | Dow Jones Institutional News |
| 11/21/2013 | 6:00 PM | 11/22/2013 | Press Release: Qualcomm Collaborates with Samsung to Be First to Employ China's BeiDou Satellite Network to Enhance Location-Based Mobil... | Dow Jones Institutional News |
| 11/22/2013 | 7:01 PM | 11/22/2013 | Qualcomm Is Still A Smart Bet -- Heard On The Street | Dow Jones Institutional News |
| 11/22/2013 | 4:00 AM | 11/22/2013 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2013 (QCOM) | Dow Jones Institutional News |
| 11/22/2013 | 6:48 AM | 11/22/2013 | Qualcomm Is Still a Smart Bet | Dow Jones Top North American Equities Stories |
| 11/22/2013 | 3:33 PM | 11/22/2013 | Qualcomm Is Still a Smart Bet | Dow Jones Top Global Market Stories |
| 11/22/2013 | 5:05 PM | 11/25/2013 | *Qualcomm CEO Says NSA Fallout Impacting China Business | Dow Jones Institutional News |
| 11/22/2013 | 10:40 PM | 11/25/2013 | Qualcomm CEO Says NSA Fallout Impacting China Business | Dow Jones Newswires Chinese (English) |
| 11/23/2013 | 12:04 AM | 11/25/2013 | A Technology Giant Ages Gracefully -- Barron's | Dow Jones Institutional News |
| 11/25/2013 | 7:30 AM | 11/25/2013 | *China's National Development And Reform Commission Notifies Qualcomm Of Investigation | Dow Jones Institutional News |
| 11/25/2013 | 7:32 AM | 11/25/2013 | China's National Development And Reform Commission Notifies Qualcomm Of Investigation | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 30 of 131
85

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/25/2013 | 7:34 AM | 11/25/2013 | Qualcomm Faces China Probe Relating To Anti-Monopoly Law >QCOM | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:35 AM | 11/25/2013 | Qualcomm: Advised That Substance Of Investigation Is Confidential >QCOM | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:35 AM | 11/25/2013 | Qualcomm: Not Aware Of Any Charge Has Violated Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 8:17 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Institutional News |
| 11/25/2013 | 8:17 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Top News & Commentary |
| 11/25/2013 | 8:32 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Institutional News |
| 11/25/2013 | 8:49 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 12:12 PM | 11/25/2013 | Qualcomm Discloses Chinese Antitrust Probe | Dow Jones Institutional News |
| 11/25/2013 | 12:23 PM | 11/25/2013 | Qualcomm Faces Probe in China | Dow Jones Top Global Market Stories |
| 11/25/2013 | 12:43 PM | 11/25/2013 | Qualcomm Faces Probe in China | Dow Jones Top North American Equities Stories |
| 11/25/2013 | 2:04 PM | 11/25/2013 | Qualcomm Faces Probe in China -- Update | Dow Jones Institutional News |
| 11/25/2013 | 4:30 PM | 11/26/2013 | *Qualcomm Finalizes Sale Of Omnitracs, Inc. To Vista Equity Partners | Dow Jones Institutional News |
| 11/25/2013 | 4:30 PM | 11/26/2013 | Qualcomm Finalizes Sale Of Omnitracs, Inc. To Vista Equity Partners | Dow Jones Newswires German |
| 11/25/2013 | 6:34 PM | 11/26/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:34 PM | 11/26/2013 | China Opens Monopoly Probe Into Chip Maker Qualcomm | Dow Jones Institutional News |
| 11/25/2013 | 8:00 PM | 11/26/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/25/2013 | 9:00 PM | 11/26/2013 | Qualcomm Faces Probe in China -- Update | Dow Jones Institutional News |
| 11/25/2013 | 9:08 PM | 11/26/2013 | Qualcomm Faces Probe in China -- Update -2- | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 10:00 PM | 11/26/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/26/2013 | 1:00 AM | 11/26/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/26/2013 | 8:38 PM | 11/27/2013 | Surging Nasdaq Pierces 4000 | Dow Jones Newswires Chinese (English) |
| 11/26/2013 | 8:53 PM | 11/27/2013 | Surging Nasdaq Pierces 4000 -2- | Dow Jones Newswires Chinese (English) |
| 11/26/2013 | 9:26 PM | 11/27/2013 | Surging Nasdaq Pierces 4000 -3- | Dow Jones Newswires Chinese (English) |
| 11/26/2013 | 9:27 PM | 11/27/2013 | Surging Nasdaq Pierces 4000 | Dow Jones Newswires Chinese (English) |
| 12/9/2013 | 7:30 AM | 12/9/2013 | Press Release: Qualcomm Announces Availability of its Gimbal Proximity Beacons to Enable Customer Engagement Based on Micro Location | Dow Jones Institutional News |
| 12/9/2013 | 7:30 AM | 12/9/2013 | Press Release: Qualcomm Announces Next-Generation Mobile Health Solutions for Preventative, Transitional and Complex Care Management | Dow Jones Institutional News |
| 12/9/2013 | 4:00 PM | 12/10/2013 | Press Release: Qualcomm Technologies Introduces Snapdragon 410 Chipset with Integrated 4G LTE World Mode for High-Volume Smartphones | Dow Jones Institutional News |
| 12/9/2013 | 5:41 PM | 12/10/2013 | *S&P Assigns Omnitracs 'B' Rtg, Stbl Otlk On Qualcomm Spin-Off | Dow Jones Institutional News |
| 12/10/2013 | 1:03 AM | 12/10/2013 | TSMC's November Revenue Up 0.1% on Year | Dow Jones Top Global Market Stories |
| 12/11/2013 | 7:02 AM | 12/11/2013 | Qualcomm, After Kerfuffle, Makes 64-bit Move -- WSJ Blog | Dow Jones Newswires Korean (English) |
| 12/11/2013 | 9:10 AM | 12/11/2013 | Hertz Started at Buy by Deutsche Bank >HTZ | Dow Jones Newswires German |
| 12/12/2013 | 5:26 PM | 12/13/2013 | *Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf -Bloomberg | Dow Jones Institutional News |
| 12/12/2013 | 5:38 PM | 12/13/2013 | Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf -Bloomberg | Dow Jones Newswires Chinese (English) |
| 12/12/2013 | 5:50 PM | 12/13/2013 | Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf -Bloomberg | Dow Jones Institutional News |
| 12/13/2013 | 7:30 AM | 12/13/2013 | *Qualcomm Names Steve Mollenkopf CEO And President >QCOM | Dow Jones Institutional News |
| 12/13/2013 | 7:39 AM | 12/13/2013 | With Promotion, Qualcomm Moves to Keep Mollenkopf -- Market Talk | Dow Jones Institutional News |
| 12/13/2013 | 7:39 AM | 12/13/2013 | With Promotion, Qualcomm Moves to Keep Mollenkopf -- Market Talk | Dow Jones Institutional News |
| 12/13/2013 | 8:03 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Institutional News |
| 12/13/2013 | 8:13 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top Global Market Stories |
| 12/13/2013 | 8:13 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top North American Equities Stories |
| 12/13/2013 | 8:15 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Newswires Chinese (English) |
| 12/13/2013 | 8:24 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top News & Commentary |
| 12/13/2013 | 8:24 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- Update | Dow Jones Institutional News |
| 12/13/2013 | 11:16 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- 2nd Update | Dow Jones Institutional News |
| 12/13/2013 | 2:23 PM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- Update | Dow Jones Institutional News |
| 12/13/2013 | 2:25 PM | 12/13/2013 | Qualcomm  Names Mollenkopf as Incoming CEO | Dow Jones Top News & Commentary |
| 12/13/2013 | 7:16 PM | 12/16/2013 | Qualcomm Names New Chief | Dow Jones Institutional News |
| 12/18/2013 | 11:07 AM | 12/18/2013 | Press Release: GSA Announces Appointment of Steve Mollenkopf as Chairman of the GSA Board of Directors | Dow Jones Institutional News |
| 12/18/2013 | 5:01 PM | 12/19/2013 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 12/19/2013 | 9:28 AM | 12/19/2013 | China to Spend $5 Billion on Microchip Industry | Dow Jones Newswires Chinese (English) |
| 12/19/2013 | 10:37 AM | 12/19/2013 | China to Spend $5 Billion on Microchip Industry -2- | Dow Jones Newswires Chinese (English) |
| 12/31/2013 | 4:52 AM | 12/31/2013 | Symantec Sees Growth Opportunities in China -- WSJ Blog | Dow Jones Newswires Chinese (English) |
| 1/3/2014 | 12:51 PM | 1/3/2014 | Press Release: Anritsu Demonstrates LTE-A Category 6 Peak Data Rates of 300 Mbps | Dow Jones Institutional News |
| 1/6/2014 | 1:19 AM | 1/6/2014 | 'Internet of Things' in Reach | Dow Jones Newswires Chinese (English) |
| 1/6/2014 | 4:50 AM | 1/6/2014 | 'Internet of Things' in Reach | Dow Jones Newswires Chinese (English) |
| 1/6/2014 | 5:43 PM | 1/7/2014 | Globalfoundries Names Former Motorola Executive As CEO | Dow Jones Institutional News |

Exhibit 1

86

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/6/2014 | 7:28 PM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Institutional News |
| 1/6/2014 | 7:43 PM | 1/7/2014 | Globalfoundries Names Ex-Motorola Executive as CEO | Dow Jones Top Global Market Stories |
| 1/6/2014 | 7:57 PM | 1/7/2014 | Wearable Gadgets Flood CES | Dow Jones Institutional News |
| 1/7/2014 | 2:19 AM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Newswires Chinese (English) |
| 1/7/2014 | 2:20 AM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Newswires Chinese (English) |
| 1/7/2014 | 6:28 AM | 1/7/2014 | Globalfoundries Names Ex-Motorola Executive as CEO | Dow Jones Top North American Equities Stories |
| 1/7/2014 | 9:32 AM | 1/7/2014 | Press Release: QNX and Qualcomm Announce First In-car Infotainment System Powered by Snapdragon Automotive Solutions | Dow Jones Institutional News |
| 1/7/2014 | 10:00 AM | 1/7/2014 | Press Release: Toshiba Set to Introduce UFS Ver2.0 Solution in 2Q 2014 | Dow Jones Institutional News |
| 1/7/2014 | 8:23 PM | 1/8/2014 | Wearable Gadgets Flood CES | Dow Jones Top Global Market Stories |
| 1/8/2014 | 7:08 AM | 1/8/2014 | Wearable Gadgets Flood CES | Dow Jones Top North American Equities Stories |
| 1/13/2014 | 9:30 AM | 1/13/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) First Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/14/2014 | 9:08 AM | 1/14/2014 | Qualcomm Cut to Mkt Perform From Outperform by Raymond James >QCOM | Dow Jones Newswires German |
| 1/16/2014 | 8:03 PM | 1/17/2014 | The Rise of China's Innovation Machine | Dow Jones Newswires Chinese (English) |
| 1/16/2014 | 9:45 PM | 1/17/2014 | The Rise of China's Innovation Machine -2- | Dow Jones Newswires Chinese (English) |
| 1/16/2014 | 9:50 PM | 1/17/2014 | The Rise of China's Innovation Machine -3- | Dow Jones Newswires Chinese (English) |
| 1/16/2014 | 10:15 PM | 1/17/2014 | The Rise of China's Innovation Machine -2- | Dow Jones Newswires Chinese (English) |
| 1/16/2014 | 10:27 PM | 1/17/2014 | The Rise of China's Innovation Machine -4- | Dow Jones Newswires Chinese (English) |
| 1/20/2014 | 2:27 AM | 1/21/2014 | Press Release: Dialog Semiconductor Plc.: Dialog Semiconductor Collaborates With Qualcomm Technologies For Higher Efficiency Rapid Smartphone Charging | Dow Jones Institutional News |
| 1/20/2014 | 8:05 AM | 1/21/2014 | Press Release: Fon Closes $14 Million Round | Dow Jones Institutional News |
| 1/21/2014 | 5:34 PM | 1/22/2014 | Texas Instruments Profit Jumps | Dow Jones Institutional News |
| 1/22/2014 | 9:01 AM | 1/22/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/23/2014 | 8:00 AM | 1/23/2014 | Press Release: Teardown of Qualcomm Toq Smartwatch Finds Cypress TrueTouch Capacitive Touchscreen Controller | Dow Jones Institutional News |
| 1/23/2014 | 4:30 PM | 1/24/2014 | *Qualcomm Acquires Palm, IPAQ And Bitfone Patent Portfolio From HP | Dow Jones Institutional News |
| 1/23/2014 | 4:31 PM | 1/24/2014 | Qualcomm: Purchase Price Not Disclosed >QCOM | Dow Jones Newswires German |
| 1/23/2014 | 5:15 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Institutional News |
| 1/23/2014 | 5:16 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Top News & Commentary |
| 1/23/2014 | 5:30 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Institutional News |
| 1/23/2014 | 5:45 PM | 1/24/2014 | Qualcomm Acquires Palm, IPAQ And Bitfone Patent Portfolio From HP | Dow Jones Institutional News |
| 1/29/2014 | 4:00 PM | 1/30/2014 | *Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Institutional News |
| 1/29/2014 | 4:00 PM | 1/30/2014 | Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Institutional News |
| 1/29/2014 | 4:00 PM | 1/30/2014 | Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Newswires German |
| 1/29/2014 | 4:03 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Institutional News |
| 1/29/2014 | 4:03 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Top News & Commentary |
| 1/29/2014 | 4:09 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Top North American Equities Stories |
| 1/29/2014 | 4:14 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Top Global Market Stories |
| 1/29/2014 | 4:17 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Newswires Chinese (English) |
| 1/29/2014 | 4:27 PM | 1/30/2014 | Qualcomm's Revenue Rises -- Update | Dow Jones Institutional News |
| 1/29/2014 | 4:38 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Top News & Commentary |
| 1/29/2014 | 5:37 PM | 1/30/2014 | Qualcomm's Revenue Rises -- 2nd Update | Dow Jones Institutional News |
| 1/29/2014 | 5:52 PM | 1/30/2014 | Qualcomm's Revenue Rises -- 2nd Update | Dow Jones Institutional News |
| 1/29/2014 | 7:42 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Institutional News |
| 1/29/2014 | 8:00 PM | 1/30/2014 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 1/31/2014 | 5:00 AM | 1/31/2014 | *Ericsson and Qualcomm Technologies demo first LTE CAT6 Carrier Aggregation interoperability for Telstra | Dow Jones Institutional News |
| 1/31/2014 | 5:03 AM | 1/31/2014 | Press Release: Ericsson and Qualcomm Technologies demo first LTE CAT6 Carrier Aggregation interoperability for Telstra | Dow Jones Institutional News |
| 2/4/2014 | 3:32 AM | 2/4/2014 | ARM Holdings Swings to Loss | Dow Jones Top Global Market Stories |
| 2/6/2014 | 2:28 PM | 2/6/2014 | Press Release: Technicolor Brings Qeo Technology to AllSeen Alliance to Complement Qualcomm's AllJoyn and Further Unify the Internet of Everything Ecosystem | Dow Jones Institutional News |
| 2/7/2014 | 11:56 AM | 2/7/2014 | Camera Maker GoPro Files for Confidential IPO | Dow Jones Top News & Commentary |
| 2/7/2014 | 12:02 PM | 2/7/2014 | Camera Maker GoPro Files for Confidential IPO | Dow Jones Top Global Market Stories |
| 2/7/2014 | 12:02 PM | 2/7/2014 | Camera Maker GoPro Files for Confidential IPO | Dow Jones Top North American Equities Stories |
| 2/11/2014 | 11:03 AM | 2/11/2014 | REALWIRE/Hot Topics announces EY and Aimia as sponsors and theline-up for its 4th Barcelona event | Dow Jones Institutional News |
| 2/12/2014 | 9:03 AM | 2/12/2014 | Press Release: Welltok Raises $22 Million in Series C Funding, Including IBM Investment to Fuel Watson-Powered Health App | Dow Jones Institutional News |
| 2/18/2014 | 10:30 PM | 2/19/2014 | *China Confirms Antimonopoly Investigation Into Qualcomm, InterDigital | Dow Jones Institutional News |
| 2/18/2014 | 10:47 PM | 2/19/2014 | China Confirms Probe of Qualcomm, InterDigital | Dow Jones Top Global Market Stories |
| 2/18/2014 | 11:01 PM | 2/19/2014 | China Confirms Probes of Qualcomm, InterDigital -- Update | Dow Jones Institutional News |
| 2/19/2014 | 1:01 AM | 2/19/2014 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |

Exhibit 1
87

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 2/19/2014 | 2:04 AM | 2/19/2014 | China Confirms Probes of Qualcomm, InterDigital -- Update | Dow Jones Newswires Chinese (English) |
| 2/19/2014 | 6:32 AM | 2/19/2014 | China Confirms Probe of Qualcomm, InterDigital | Dow Jones Top North American Equities Stories |
| 2/21/2014 | 2:39 PM | 2/21/2014 | Magisto Backed by Russia's Mail.Ru in Strategic Round -- WSJ Blog | Dow Jones Institutional News |
| 2/21/2014 | 2:39 PM | 2/21/2014 | Magisto Backed by Russia's Mail.Ru in Strategic Round -- WSJ Blog | Dow Jones Institutional News |
| 2/22/2014 | 4:04 AM | 2/24/2014 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2013 (QCOM) | Dow Jones Institutional News |
| 2/23/2014 | 4:45 PM | 2/24/2014 | Chip Makers Vie to Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/23/2014 | 7:30 PM | 2/24/2014 | Chip Makers Vie To Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/24/2014 | 12:01 AM | 2/24/2014 | Press Release: AT&T Delivers the Future of the Connected Car With Qualcomm, Red Bend and QuickPlay | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Chip Makers Vie To Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Announces World's First Commercial 20 nm LTE Advanced Chipset for Automotive | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Launches First Chips with Integrated CMOS Power Amplifier and Antenna Switch for 3G/4G LTE multiband Mobile Devices | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Technologies Announces World's First Commercial 64-bit Octa-Core Chipset with Integrated 5 Mode Global LTE | Dow Jones Institutional News |
| 2/24/2014 | 4:26 AM | 2/24/2014 | Chip Makers Vie to Power Faster Mobile Networks | Dow Jones Newswires Chinese (English) |
| 2/24/2014 | 5:59 AM | 2/24/2014 | Press Release: Qualcomm Demonstrates LTE Advanced Category 6 with Ericsson at Mobile World Congress | Dow Jones Institutional News |
| 2/24/2014 | 2:12 PM | 2/24/2014 | Chip Makers Vie To Power Faster Mobile Networks | Dow Jones Top Global Market Stories |
| 2/24/2014 | 3:43 PM | 2/24/2014 | Chip Makers Step Up Race to Soup Up Smartphones -- WSJ Blog | Dow Jones Institutional News |
| 2/24/2014 | 3:43 PM | 2/24/2014 | Chip Makers Step Up Race to Soup Up Smartphones -- WSJ Blog | Dow Jones Institutional News |
| 2/27/2014 | 4:30 PM | 2/28/2014 | Press Release: Qualcomm Dismisses Remaining Counterclaims Against ParkerVision | Dow Jones Institutional News |
| 2/27/2014 | 5:19 PM | 2/28/2014 | ParkerVision: Qualcomm Dismisses Counterclaims in Patent Dispute | Dow Jones Institutional News |
| 2/27/2014 | 5:34 PM | 2/28/2014 | ParkerVision: Qualcomm Dismisses Counterclaims in Patent Dispute | Dow Jones Institutional News |
| 2/27/2014 | 7:55 PM | 2/28/2014 | China's Xi Presides Over Internet Security Committee -- Update | Dow Jones Newswires Chinese (English) |
| 2/27/2014 | 8:08 PM | 2/28/2014 | China's Xi Presides Over Internet Security Committee -- Update -2- | Dow Jones Newswires Chinese (English) |
| 2/27/2014 | 8:54 PM | 2/28/2014 | China's Xi Presides Over Internet Security Committee -- Update | Dow Jones Newswires Chinese (English) |
| 2/28/2014 | 10:51 AM | 2/28/2014 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2013 (QCOM) | Dow Jones Institutional News |
| 3/2/2014 | 7:00 PM | 3/3/2014 | Press Release: THine Licenses Qualcomm Technologies Its V-by-One(R) HS Technology | Dow Jones Institutional News |
| 3/4/2014 | 7:30 AM | 3/4/2014 | *Qualcomm Increases Quarterly Dividend By 20 Percent And Share Repurchase Authorization By $5.0 Billion >QCOM | Dow Jones Institutional News |
| 3/4/2014 | 7:30 AM | 3/4/2014 | Qualcomm Increases Quarterly Dividend By 20 Percent And Share Repurchase Authorization By $5.0 Billion >QCOM | Dow Jones Newswires German |
| 3/4/2014 | 7:56 AM | 3/4/2014 | Qualcomm Increases Buyback Program by $5 Billion | Dow Jones Institutional News |
| 3/4/2014 | 8:11 AM | 3/4/2014 | Qualcomm Increases Buyback Program by $5 Billion | Dow Jones Institutional News |
| 3/4/2014 | 10:54 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program -- Update | Dow Jones Institutional News |
| 3/4/2014 | 11:02 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top Global Market Stories |
| 3/4/2014 | 11:02 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top North American Equities Stories |
| 3/4/2014 | 3:35 PM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top News & Commentary |
| 3/4/2014 | 3:35 PM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program -- 2nd Update | Dow Jones Institutional News |
| 3/4/2014 | 8:09 PM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Its Dividend By 20% | Dow Jones Institutional News |
| 3/4/2014 | 8:17 PM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Dividend By 20% | Dow Jones Top Global Market Stories |
| 3/4/2014 | 11:07 PM | 3/5/2014 | Facebook Eyes Drone Maker | Dow Jones Top Global Market Stories |
| 3/5/2014 | 6:42 AM | 3/5/2014 | Facebook Eyes Drone Maker | Dow Jones Top North American Equities Stories |
| 3/5/2014 | 6:42 AM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Dividend By 20% | Dow Jones Top North American Equities Stories |
| 3/6/2014 | 7:30 AM | 3/6/2014 | Press Release: Qualcomm to Provide iBeacon Hardware to Work with the "MLB.com At The Ballpark" App | Dow Jones Institutional News |
| 3/6/2014 | 7:30 AM | 3/6/2014 | Press Release: Tunstall Healthcare and Qualcomm Collaborate for Global Deployment of Innovative Connected Care Services | Dow Jones Institutional News |
| 3/10/2014 | 4:15 PM | 3/11/2014 | Press Release: Derek Aberle Named Qualcomm President | Dow Jones Institutional News |
| 3/10/2014 | 4:22 PM | 3/11/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 3/10/2014 | 4:43 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Institutional News |
| 3/10/2014 | 4:43 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Top News & Commentary |
| 3/10/2014 | 5:01 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Top North American Equities Stories |
| 3/12/2014 | 1:54 PM | 3/12/2014 | CFO DAVIS Acquires 17,672 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/20/2014 | 6:06 AM | 3/20/2014 | Broadcom CEO: To Sell Chips Supporting All Chinese Telecom Carriers By Mid-2014 | Dow Jones Newswires German |
| 3/20/2014 | 6:09 AM | 3/20/2014 | Broadcom CEO: To Sell Chips Supporting All Chinese Telecom Carriers By Mid-2014 | Dow Jones Newswires Chinese (English) |
| 3/20/2014 | 6:10 AM | 3/20/2014 | Broadcom CEO: Competition to Sell Chips in China's Smartphone Market 'Fairly Fierce' | Dow Jones Newswires Chinese (English) |
| 3/20/2014 | 6:11 AM | 3/20/2014 | Broadcom CEO: Despite 'Softening' in China Smartphone Demand Market 'Still Good' | Dow Jones Newswires Chinese (English) |
| 3/20/2014 | 8:40 AM | 3/20/2014 | Broadcom Aims to Sell Chips Supporting All Chinese Telecom Carriers | Dow Jones Newswires Chinese (English) |
| 3/20/2014 | 8:42 AM | 3/20/2014 | Broadcom Aims to Sell Chips Supporting All Chinese Telecom Carriers -2- | Dow Jones Newswires Chinese (English) |
| 3/20/2014 | 8:44 AM | 3/20/2014 | Broadcom Aims to Sell Chips Supporting All Chinese Telecom Carriers | Dow Jones Newswires Chinese (English) |
| 3/27/2014 | 10:59 AM | 3/27/2014 | China to Boost Cybersecurity | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 33 of 131
88

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/27/2014 | 11:29 AM | 3/27/2014 | China to Boost Cybersecurity -2- | Dow Jones Newswires Chinese (English) |
| 3/28/2014 | 7:00 AM | 3/28/2014 | *Tessera Technologies Ends Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:16 AM | 3/28/2014 | Press Release: Tessera Technologies Ends Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:49 AM | 3/28/2014 | Tessera Ends Long-Running Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:49 AM | 3/28/2014 | Tessera Ends Long-Running Litigation Against Qualcomm | Dow Jones Top News & Commentary |
| 3/31/2014 | 8:46 AM | 3/31/2014 | Parallax Capital Partners and StepStone Group to Acquire DivX | Dow Jones Newswires German |
| 3/31/2014 | 9:00 AM | 3/31/2014 | Press Release: Intrinsyc Announces Availability of Mobile Development Platform Based on a Qualcomm(R) Snapdragon(TM) 805 Ultra HD Processor | Dow Jones Institutional News |
| 4/3/2014 | 7:30 AM | 4/3/2014 | Press Release: Qualcomm Innovates to Optimize Spectrum Usage with Revolutionary MU-MIMO for Wi-Fi | Dow Jones Institutional News |
| 4/7/2014 | 7:30 AM | 4/7/2014 | Press Release: Qualcomm Announces "The Ultimate Connected Computing" Next-Generation Snapdragon 810 and 808 Processors | Dow Jones Institutional News |
| 4/7/2014 | 10:28 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Institutional News |
| 4/7/2014 | 10:28 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top News & Commentary |
| 4/7/2014 | 10:35 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top North American Equities Stories |
| 4/7/2014 | 10:40 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top Global Market Stories |
| 4/8/2014 | 9:00 AM | 4/8/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 4/8/2014 | 9:30 AM | 4/8/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/10/2014 | 5:48 PM | 4/11/2014 | *Qualcomm Started at Strong Buy by ISI Group >QCOM | Dow Jones Institutional News |
| 4/10/2014 | 5:48 PM | 4/11/2014 | Qualcomm Started at Strong Buy by ISI Group >QCOM | Dow Jones Newswires German |
| 4/15/2014 | 12:49 PM | 4/15/2014 | Broadcom, Qualcomm Battle Data Clog in Living Room -- WSJ Blog | Dow Jones Institutional News |
| 4/23/2014 | 3:36 AM | 4/23/2014 | ARM Holdings Posts Higher First-Quarter Profit | Dow Jones Top News & Commentary |
| 4/23/2014 | 4:01 PM | 4/24/2014 | *Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Institutional News |
| 4/23/2014 | 4:01 PM | 4/24/2014 | Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 4:01 PM | 4/24/2014 | Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Newswires German |
| 4/23/2014 | 4:19 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 4:21 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top News & Commentary |
| 4/23/2014 | 4:25 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top Global Market Stories |
| 4/23/2014 | 4:30 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top North American Equities Stories |
| 4/23/2014 | 4:47 PM | 4/24/2014 | *Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Institutional News |
| 4/23/2014 | 4:49 PM | 4/24/2014 | Qualcomm Says Bribery Probe Concerns Chinese Companies or Agencies | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 4:50 PM | 4/24/2014 | Qualcomm Contends It Has Not Violated Bribery Laws | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 5:28 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top News & Commentary |
| 4/23/2014 | 5:30 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top Global Market Stories |
| 4/23/2014 | 5:30 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top North American Equities Stories |
| 4/23/2014 | 6:41 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top North American Equities Stories |
| 4/23/2014 | 7:03 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 7:39 PM | 4/24/2014 | Qualcomm Profit Rises, But China Is An Issue | Dow Jones Institutional News |
| 4/23/2014 | 7:51 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 8:06 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 8:14 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Newswires Chinese (English) |
| 4/24/2014 | 8:45 PM | 4/25/2014 | Press Release: Harwood Feffer LLP Announces Investigation of Qualcomm Incorporated | Dow Jones Institutional News |
| 4/30/2014 | 6:00 PM | 5/1/2014 | Press Release: Qualcomm Establishes Retail Solutions Subsidiary as Standalone Company -- Gimbal, Inc. | Dow Jones Institutional News |
| 5/1/2014 | 4:59 PM | 5/2/2014 | *ParkerVision Files Second Patent Infringement Suit Against Qualcomm | Dow Jones Institutional News |
| 5/1/2014 | 4:59 PM | 5/2/2014 | Press Release: ParkerVision Files Second Patent Infringement Suit Against Qualcomm | Dow Jones Institutional News |
| 5/1/2014 | 5:16 PM | 5/2/2014 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 5/1/2014 | 5:16 PM | 5/2/2014 | Parkervision Files 8K - Regulation FD >PRKR | Dow Jones Institutional News |
| 5/2/2014 | 7:30 AM | 5/2/2014 | *Court Issues Bench Rulings In ParkerVision's Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 5/2/2014 | 7:36 AM | 5/2/2014 | Press Release: Court Issues Bench Rulings in ParkerVision's Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 5/5/2014 | 7:30 AM | 5/5/2014 | *Qualcomm Elects Harish Manwani To Bd Of Directors | Dow Jones Institutional News |
| 5/5/2014 | 2:19 PM | 5/5/2014 | AMD Broadens Efforts to Exploit ARM Chip Technology | Dow Jones Top News & Commentary |
| 5/5/2014 | 2:24 PM | 5/5/2014 | AMD Broadens Efforts to Exploit ARM Chip Technology | Dow Jones Top North American Equities Stories |
| 5/5/2014 | 2:39 PM | 5/5/2014 | AMD Broadens Efforts to Exploit ARM Chip Technology | Dow Jones Top Global Market Stories |
| 5/5/2014 | 6:39 PM | 5/6/2014 | Another U.S. Banker Departing Barclays | Dow Jones Top Global Market Stories |
| 5/8/2014 | 4:03 PM | 5/9/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/8/2014 | 4:07 PM | 5/9/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/8/2014 | 7:38 PM | 5/9/2014 | *Qualcomm, Brazilian Partners To Jointly Verify If Manufacturing Technology It Developed Is Viable for Industrial Production of Cellphone Components | Dow Jones Institutional News |
| 5/8/2014 | 8:02 PM | 5/9/2014 | Qualcomm Will Use Brazil as a Platform To Launch New Technology | Dow Jones Institutional News |
| 5/8/2014 | 8:17 PM | 5/9/2014 | Qualcomm Will Use Brazil as a Platform To Launch New Technology | Dow Jones Institutional News |
| 5/13/2014 | 2:09 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top News & Commentary |
| 5/13/2014 | 2:19 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top North American Equities Stories |
| 5/13/2014 | 2:24 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top Global Market Stories |
| 5/14/2014 | 5:52 PM | 5/15/2014 | Cars to Offer 4G Service, Become Mobile WiFi Hotspots | Dow Jones Top News & Commentary |

Exhibit 1
Page 34 of 131
89

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/15/2014 | 9:31 AM | 5/15/2014 | Press Release: Critical Alerts For Citigroup, Linn Energy, MannKind, Canadian Solar, and Qualcomm Released By InvestorsObserver | Dow Jones Institutional News |
| 5/20/2014 | 9:00 AM | 5/20/2014 | Press Release: Qualcomm Adds 3D Reconstruction to Qualcomm(R) Vuforia(TM) Mobile Vision Platform With New Smart Terrain(TM) Feature | Dow Jones Institutional News |
| 5/20/2014 | 9:09 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China | Dow Jones Top News & Commentary |
| 5/20/2014 | 10:07 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China After Hacking Indictments | Dow Jones Newswires Chinese (English) |
| 5/20/2014 | 10:30 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China After Hacking Indictments-2- | Dow Jones Newswires Chinese (English) |
| 5/20/2014 | 10:32 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China After Hacking Indictments-3- | Dow Jones Newswires Chinese (English) |
| 5/20/2014 | 10:33 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China After Hacking Indictments-4- | Dow Jones Newswires Chinese (English) |
| 5/20/2014 | 10:50 AM | 5/20/2014 | U.S. Tech Firms Could Feel Backlash in China After Hacking Indictments-5- | Dow Jones Newswires Chinese (English) |
| 5/22/2014 | 2:00 AM | 5/22/2014 | Press Release: Leading Technology Companies Form Open Source Foundation 'prpl' Supporting 'Datacenter to Device' Portability | Dow Jones Institutional News |
| 5/22/2014 | 4:03 AM | 5/22/2014 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2014 (QCOM) | Dow Jones Institutional News |
| 6/2/2014 | 9:23 AM | 6/2/2014 | Qualcomm, Others Seen Aided By Broadcom's Plan -- Market Talk | Dow Jones Institutional News |
| 6/2/2014 | 9:23 AM | 6/2/2014 | Qualcomm, Others Seen Aided By Broadcom's Plan -- Market Talk | Dow Jones Institutional News |
| 6/10/2014 | 4:30 PM | 6/11/2014 | Press Release: MediSafe Wins Fourth Annual Qualcomm QPrize(TM) Venture Investment Competition | Dow Jones Institutional News |
| 6/11/2014 | 5:51 AM | 6/11/2014 | Press Release: Qualcomm Introduces High-Performance, Cost-Effective Small Cell System-on-Chip for SMB and Neighborhood Access Points for Exp... | Dow Jones Institutional News |
| 6/11/2014 | 7:00 AM | 6/11/2014 | Press Release: Qualcomm Licenses Rambus CryptoManager(TM) Key and Feature Management Security Solution | Dow Jones Institutional News |
| 6/11/2014 | 7:00 AM | 6/11/2014 | Press Release: Rambus Signs Comprehensive License Agreement With Qualcomm | Dow Jones Institutional News |
| 6/11/2014 | 7:18 AM | 6/11/2014 | Rambus Files 8K - Other Events >RMBS | Dow Jones Institutional News |
| 6/11/2014 | 7:32 AM | 6/11/2014 | Rambus In Licensing Pact With Qualcomm | Dow Jones Institutional News |
| 6/11/2014 | 4:35 PM | 6/12/2014 | Press Release: Qualcomm, CH2M HILL and The City of Cincinnati Collaborate on Integrated Water Communications Solutions, A Step in Delivering Smart Cities | Dow Jones Institutional News |
| 6/12/2014 | 6:20 AM | 6/12/2014 | Rambus In Licensing Pact With Qualcomm | Dow Jones Top North American Equities Stories |
| 6/17/2014 | 9:39 AM | 6/17/2014 | Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO - Sources | Dow Jones Newswires German |
| 6/17/2014 | 10:04 AM | 6/17/2014 | Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO | Dow Jones Top North American Equities Stories |
| 6/17/2014 | 10:19 AM | 6/17/2014 | Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO | Dow Jones Top Global Market Stories |
| 6/18/2014 | 8:42 AM | 6/18/2014 | *Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Institutional News |
| 6/18/2014 | 8:42 AM | 6/18/2014 | Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Newswires German |
| 6/18/2014 | 8:43 AM | 6/18/2014 | Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Newswires Chinese (English) |
| 6/18/2014 | 9:30 PM | 6/19/2014 | Press Release: Qualcomm Powers World's First Commercial LTE Advanced Category 6 Smartphone | Dow Jones Institutional News |
| 6/23/2014 | 10:13 AM | 6/23/2014 | *ParkerVision: Received District Court Rulings In Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 6/23/2014 | 10:14 AM | 6/23/2014 | Press Release: ParkerVision Received District Court Rulings in Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 6/23/2014 | 11:42 AM | 6/23/2014 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 6/23/2014 | 2:16 PM | 6/23/2014 | Judge Overturns Verdict Against Qualcomm in ParkerVision Dispute | Dow Jones Institutional News |
| 6/30/2014 | 3:39 AM | 6/30/2014 | Next for Chip Makers: Tax and Drugs and M&A | Dow Jones Top Global Market Stories |
| 6/30/2014 | 6:39 AM | 6/30/2014 | Next for Chip Makers: Tax and Drugs and M&A | Dow Jones Top North American Equities Stories |
| 6/30/2014 | 7:30 AM | 6/30/2014 | Press Release: MapR Closes $110 Million Financing Led by Google Capital | Dow Jones Institutional News |
| 6/30/2014 | 9:26 AM | 6/30/2014 | The Daily Startup: Hadoop Fight Heats Up With MapR's $110M Funding -- WSJ Blog | Dow Jones Institutional News |
| 7/1/2014 | 9:30 AM | 7/1/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/1/2014 | 3:00 PM | 7/1/2014 | *Sonics Announces Patent Non-Assert Agreement With Qualcomm | Dow Jones Institutional News |
| 7/2/2014 | 6:30 PM | 7/3/2014 | Press Release: Qualcomm Bolsters Wi-Fi Leadership with 60 GHz Wireless for Mobile, Computing and Networking | Dow Jones Institutional News |
| 7/2/2014 | 6:31 PM | 7/3/2014 | *Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Institutional News |
| 7/2/2014 | 6:49 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Institutional News |
| 7/2/2014 | 6:49 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' With Deal for Wilocity | Dow Jones Top News & Commentary |
| 7/2/2014 | 6:53 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Newswires Chinese (English) |
| 7/2/2014 | 6:54 PM | 7/3/2014 | Qualcomm Bets on "WiGig" Technology With Deal for Wilocity | Dow Jones Top Global Market Stories |
| 7/2/2014 | 7:17 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 4:32 AM | 7/3/2014 | *SMIC, Qualcomm Collaborate on 28nm Wafer Production in China | Dow Jones Institutional News |
| 7/3/2014 | 4:34 AM | 7/3/2014 | SMIC, Qualcomm Collaborate on 28nm Wafer Production in China | Dow Jones Newswires Chinese (English) |
| 7/8/2014 | 7:30 AM | 7/8/2014 | Press Release: Qualcomm Announces First Large-Scale Commercial VoLTE Launch in Japan | Dow Jones Institutional News |
| 7/8/2014 | 8:07 AM | 7/8/2014 | Press Release: RetailNext Secures $30 Million in Growth Equity Financing | Dow Jones Institutional News |
| 7/12/2014 | 12:09 AM | 7/14/2014 | CEO Spotlight: Behind The Scenes In Wireless -- Barron's | Dow Jones Institutional News |
| 7/16/2014 | 11:50 PM | 7/17/2014 | TSMC Falls 4.6%, May Lose Market Share to Samsung -- Market Talk | Dow Jones Institutional News |
| 7/18/2014 | 7:32 AM | 7/18/2014 | Press Release: Workspot Secures $6.5M in Series A Funding From Helion Ventures, Translink Capital and Qualcomm | Dow Jones Institutional News |
| 7/18/2014 | 9:00 AM | 7/18/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 7/19/2014 | 12:04 AM | 7/21/2014 | Asian Trader: Cashing In The Chips On TSMC -- Barron's | Dow Jones Institutional News |
| 7/21/2014 | 9:08 AM | 7/21/2014 | Press Release: Intrinsyc Appoints Technology Veteran to Chief Technology Officer and VP of Manufacturing | Dow Jones Institutional News |
| 7/21/2014 | 3:48 PM | 7/21/2014 | *Former Senior Qualcomm Exec Pleads Guilty to Insider Trading, DOJ Says | Dow Jones Institutional News |
| 7/21/2014 | 4:25 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top News & Commentary |
| 7/21/2014 | 5:02 PM | 7/22/2014 | Texas Instruments Revenue Increases 8%, Gross Margin Rises | Dow Jones Top News & Commentary |

Exhibit 1
90

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2014 | 7:12 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme -- Update | Dow Jones Institutional News |
| 7/21/2014 | 10:18 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top Global Market Stories |
| 7/22/2014 | 6:18 AM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top North American Equities Stories |
| 7/22/2014 | 8:00 AM | 7/22/2014 | Press Release: I.D. Systems Appoints Former Qualcomm VP, Norman Ellis, as Chief Operating Officer | Dow Jones Institutional News |
| 7/23/2014 | 8:45 AM | 7/23/2014 | *Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Institutional News |
| 7/23/2014 | 8:45 AM | 7/23/2014 | Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Newswires German |
| 7/23/2014 | 8:46 AM | 7/23/2014 | Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 4:01 PM | 7/24/2014 | *Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Institutional News |
| 7/23/2014 | 4:01 PM | 7/24/2014 | Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 4:01 PM | 7/24/2014 | Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Newswires German |
| 7/23/2014 | 4:34 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Institutional News |
| 7/23/2014 | 4:43 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Top Global Market Stories |
| 7/23/2014 | 4:43 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Top North American Equities Stories |
| 7/23/2014 | 6:04 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China--Update | Dow Jones Institutional News |
| 7/23/2014 | 6:34 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 8:02 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China--2nd Update | Dow Jones Institutional News |
| 7/24/2014 | 2:00 AM | 7/24/2014 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 7/24/2014 | 2:23 AM | 7/24/2014 | *Qualcomm Commits Up To $150 Million To Strategic Venture Fund In China | Dow Jones Institutional News |
| 7/24/2014 | 7:43 AM | 7/24/2014 | *Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Institutional News |
| 7/24/2014 | 7:43 AM | 7/24/2014 | Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Newswires German |
| 7/24/2014 | 7:44 AM | 7/24/2014 | Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Newswires Chinese (English) |
| 7/24/2014 | 2:15 PM | 7/24/2014 | Broader License Concerns Loom for Qualcomm? -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 2:15 PM | 7/24/2014 | Broader License Concerns Loom for Qualcomm? -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 2:50 PM | 7/24/2014 | Qualcomm's China Hang-Ups -- Heard on the Street | Dow Jones Institutional News |
| 7/24/2014 | 7:52 PM | 7/25/2014 | Qualcomm Forms Venture Fund -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 7:53 PM | 7/25/2014 | Qualcomm Forms Venture Fund -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 8:27 PM | 7/25/2014 | Overcoming Qualcomm's China Hang-Ups -- Heard On The Street | Dow Jones Institutional News |
| 7/25/2014 | 6:28 AM | 7/25/2014 | Qualcomm's China Hang-Ups | Dow Jones Top North American Equities Stories |
| 7/25/2014 | 9:27 AM | 7/25/2014 | The Daily Startup: Qualcomm to Invest $150M in China Startups -- WSJ Blog | Dow Jones Institutional News |
| 7/25/2014 | 3:23 PM | 7/25/2014 | Qualcomm's China Hang-Ups | Dow Jones Top Global Market Stories |
| 7/29/2014 | 2:21 PM | 7/29/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WSJ Blog | Dow Jones Institutional News |
| 7/29/2014 | 10:01 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/29/2014 | 10:02 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/29/2014 | 10:02 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/30/2014 | 7:30 AM | 7/30/2014 | *Qualcomm Further Enhances Commitment To 24/7 Mobile Learning With Acquisition Of Silicon Valley-Based Learning Technology Company EmpoweredU >QCOM | Dow Jones Institutional News |
| 7/30/2014 | 7:30 AM | 7/30/2014 | Qualcomm Further Enhances Commitment To 24/7 Mobile Learning With Acquisition Of Silicon Valley-Based Learning Technology Company EmpoweredU >QCOM | Dow Jones Newswires German |
| 7/31/2014 | 2:08 PM | 7/31/2014 | Smartphones Become Next Frontier in Cybersecurity | Dow Jones Top North American Equities Stories |
| 7/31/2014 | 3:17 PM | 7/31/2014 | Qualcomm Bulls Leaving the Ring -- Market Talk | Dow Jones Institutional News |
| 7/31/2014 | 4:20 PM | 8/1/2014 | Qualcomm Bulls Leaving the Ring -- WSJ Blog | Dow Jones Institutional News |
| 7/31/2014 | 10:33 PM | 8/1/2014 | Smartphones Become Next Frontier in Cybersecurity | Dow Jones Top Global Market Stories |
| 7/31/2014 | 10:57 PM | 8/1/2014 | Smartphones Become Next Frontier in Cybersecurity | Dow Jones Newswires Chinese (English) |
| 7/31/2014 | 10:58 PM | 8/1/2014 | Smartphones Become Next Frontier in Cybersecurity -2- | Dow Jones Newswires Chinese (English) |
| 7/31/2014 | 11:07 PM | 8/1/2014 | U.S. Firms Wary About China's Free-Market Claims | Dow Jones Newswires Chinese (English) |
| 7/31/2014 | 11:08 PM | 8/1/2014 | U.S. Firms Wary About China's Free-Market Claims -2- | Dow Jones Newswires Chinese (English) |
| 7/31/2014 | 11:10 PM | 8/1/2014 | U.S. Firms Wary About China's Free-Market Claims -3- | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 8:21 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Institutional News |
| 8/4/2014 | 8:21 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Firms | Dow Jones Top News & Commentary |
| 8/4/2014 | 9:55 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -2- | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -3- | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -4- | Dow Jones Newswires Chinese (English) |
| 8/5/2014 | 3:03 AM | 8/5/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Top Global Market Stories |
| 8/5/2014 | 6:43 AM | 8/5/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Top North American Equities Stories |
| 8/5/2014 | 2:59 PM | 8/5/2014 | Nadella Taps Qualcomm's Peggy Johnson for Senior Executive Role -- WSJ Blog | Dow Jones Institutional News |
| 8/6/2014 | 8:30 AM | 8/6/2014 | Press Release: Iconic Watch Brand Timex Introduces Innovative Smartwatch | Dow Jones Institutional News |
| 8/6/2014 | 10:42 AM | 8/6/2014 | Beijing Tightens Grip On US Tech Firms: Gainers And Losers -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 1**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/7/2014 | 11:14 PM | 8/8/2014 | IBM Unveils Chip Simulating Brain Functions | Dow Jones Newswires Chinese (English) |
| 8/8/2014 | 3:13 AM | 8/8/2014 | IBM Unveils Chip Simulating Brain Functions | Dow Jones Top Global Market Stories |
| 8/8/2014 | 6:33 AM | 8/8/2014 | IBM Unveils Chip Simulating Brain Functions | Dow Jones Top North American Equities Stories |
| 8/12/2014 | 4:43 AM | 8/12/2014 | Korea's Pantech Files for Court Receivership -- Update | Dow Jones Institutional News |
| 8/12/2014 | 7:30 AM | 8/12/2014 | Press Release: Qualcomm announces new connected health collaborations at Connect 2014 | Dow Jones Institutional News |
| 8/12/2014 | 9:00 AM | 8/12/2014 | *360fly Closes $17.8M In Series B Round Funding With Qualcomm As Latest Investor | Dow Jones Institutional News |
| 8/13/2014 | 8:18 AM | 8/13/2014 | EU Urges China to Ease Pressure on Foreign Firms | Dow Jones Top News & Commentary |
| 8/13/2014 | 11:43 PM | 8/14/2014 | EU Urges China to Ease Pressure on Foreign Firms -- Update | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 1:12 AM | 8/14/2014 | EU Urges China to Ease Pressure on Foreign Firms | Dow Jones Top Global Market Stories |
| 8/14/2014 | 6:37 AM | 8/14/2014 | EU Urges China to Ease Pressure on Foreign Firms | Dow Jones Top North American Equities Stories |
| 8/14/2014 | 9:12 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Institutional News |
| 8/14/2014 | 9:26 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Top North American Equities Stories |
| 8/14/2014 | 9:27 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Top Global Market Stories |
| 8/14/2014 | 10:18 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 10:19 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny -2- | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 10:22 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny -3- | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 3:44 PM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny - Update | Dow Jones Institutional News |
| 8/14/2014 | 3:44 PM | 8/14/2014 | Qualcomm Case Sparks Debate in China | Dow Jones Top News & Commentary |
| 8/14/2014 | 9:59 PM | 8/15/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny - Update | Dow Jones Newswires Chinese (English) |
| 8/18/2014 | 1:07 AM | 8/18/2014 | Foreign Direct Investment Into China Falls to Lowest Monthly Level in 2 Years -- Update | Dow Jones Newswires Chinese (English) |
| 8/18/2014 | 1:07 AM | 8/18/2014 | Foreign Direct Investment Into China Falls to Lowest Monthly Level in 2 Years -- Update | Dow Jones Newswires Chinese (English) |
| 8/18/2014 | 1:08 AM | 8/18/2014 | Foreign Direct Investment Into China Falls to Lowest Monthly Level in 2 Years -- Update | Dow Jones Newswires Chinese (English) |
| 8/21/2014 | 8:50 PM | 8/22/2014 | Press Release: ParkerVision Names Samsung as Additional Defendant in Patent Infringement Suit | Dow Jones Institutional News |
| 8/22/2014 | 7:05 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Institutional News |
| 8/22/2014 | 7:05 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top News & Commentary |
| 8/22/2014 | 7:22 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top Global Market Stories |
| 8/22/2014 | 7:32 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top North American Equities Stories |
| 8/22/2014 | 8:00 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Newswires Chinese (English) |
| 8/22/2014 | 8:01 AM | 8/22/2014 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 8/22/2014 | 8:01 AM | 8/22/2014 | Parkervision Files 8K - Regulation FD >PRKR | Dow Jones Institutional News |
| 8/23/2014 | 4:07 AM | 8/25/2014 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2014 (QCOM) | Dow Jones Institutional News |
| 8/27/2014 | 11:26 AM | 8/27/2014 | *Finalist Teams Selected For $10M Qualcomm Tricorder XPRIZE | Dow Jones Institutional News |
| 8/28/2014 | 4:33 PM | 8/29/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 9/1/2014 | 8:23 PM | 9/2/2014 | OSI's Troubles Reflect Broader Perils for Business in China | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 8:24 PM | 9/2/2014 | OSI's Troubles Reflect Broader Perils for Business in China | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 8:25 PM | 9/2/2014 | OSI's Troubles Reflect Broader Perils for Business in China -3- | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 8:25 PM | 9/2/2014 | OSI's Troubles Reflect Broader Perils for Business in China -4- | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 8:26 PM | 9/2/2014 | OSI's Troubles Reflect Broader Perils for Business in China -5- | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 11:09 PM | 9/2/2014 | U.S. Firms Feel Less Welcome in China--Survey | Dow Jones Newswires Chinese (English) |
| 9/1/2014 | 11:10 PM | 9/2/2014 | U.S. Firms Feel Less Welcome in China--Survey -2- | Dow Jones Newswires Chinese (English) |
| 9/2/2014 | 12:02 AM | 9/2/2014 | U.S. Firms Feel Less Welcome in China | Dow Jones Top Global Market Stories |
| 9/2/2014 | 6:27 AM | 9/2/2014 | U.S. Firms Feel Less Welcome in China | Dow Jones Top North American Equities Stories |
| 9/2/2014 | 8:41 AM | 9/2/2014 | Omnitracs Agrees to Acquire XRS Corp. for $178 Million | Dow Jones Institutional News |
| 9/2/2014 | 8:41 AM | 9/2/2014 | Omnitracs Closes to Acquire XRS for $178 Million | Dow Jones Top News & Commentary |
| 9/2/2014 | 1:17 PM | 9/2/2014 | OSI's Case Shows Broader Perils for Business in China | Dow Jones Top North American Equities Stories |
| 9/2/2014 | 3:17 PM | 9/2/2014 | OSI's Case Shows Broader Perils for Business in China | Dow Jones Top Global Market Stories |
| 9/2/2014 | 7:57 PM | 9/3/2014 | Omnitracs Agrees to Acquire XRS Corp. for $178 Million | Dow Jones Top North American Equities Stories |
| 9/4/2014 | 1:00 AM | 9/4/2014 | Press Release: Qualcomm Broadens Support for Developers of Devices and Applications for the Internet of Everything | Dow Jones Institutional News |
| 9/4/2014 | 1:00 AM | 9/4/2014 | Press Release: Qualcomm Expands AllPlay Smart Media Platform Reach, Working with Hardware and Service Companies to Launch New AllPlay-powe... | Dow Jones Institutional News |
| 9/4/2014 | 4:05 PM | 9/5/2014 | Press Release: NVIDIA Files Complaints Against Samsung and Qualcomm for Infringing Its GPU Patents | Dow Jones Institutional News |
| 9/4/2014 | 4:57 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm Alleging Patent Infringement | Dow Jones Institutional News |

**Exhibit 1**

92

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/4/2014 | 5:02 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top Global Market Stories |
| 9/4/2014 | 5:02 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top North American Equities Stories |
| 9/4/2014 | 7:12 PM | 9/5/2014 | Nvidia Files Complaints Against Samsung and Qualcomm For Infringing Its GPU Patents | Dow Jones Newswires Chinese (English) |
| 9/4/2014 | 7:50 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm -- Update | Dow Jones Institutional News |
| 9/4/2014 | 8:17 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top Global Market Stories |
| 9/4/2014 | 8:37 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm Alleging Patent Infringement | Dow Jones Newswires Chinese (English) |
| 9/4/2014 | 9:08 PM | 9/5/2014 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/5/2014 | 6:27 AM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top North American Equities Stories |
| 9/9/2014 | 4:00 PM | 9/10/2014 | Press Release: Qualcomm Extends the Benefits of LTE and Carrier Aggregation to Entry-Level Smartphones and Tablets | Dow Jones Institutional News |
| 9/10/2014 | 6:10 AM | 9/10/2014 | *China, Qualcomm "Should Make Money Together" -- China Internet Regulator | Dow Jones Institutional News |
| 9/10/2014 | 6:52 AM | 9/10/2014 | China Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top News & Commentary |
| 9/10/2014 | 6:57 AM | 9/10/2014 | China, Qualcomm "Should Make Money Together" -- China Internet Regulator | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 6:59 AM | 9/10/2014 | Foreign Companies In China Should "Protect And Safeguard" Consumers, National Interest -- China Internet Regulator | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 8:01 AM | 9/10/2014 | China Official Wants Qualcomm to Work with Country -- Market Talk | Dow Jones Institutional News |
| 9/10/2014 | 8:01 AM | 9/10/2014 | China Official Wants Qualcomm to Work with Country -- Market Talk | Dow Jones Institutional News |
| 9/10/2014 | 8:18 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top Global Market Stories |
| 9/10/2014 | 8:18 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top North American Equities Stories |
| 9/10/2014 | 9:11 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Institutional News |
| 9/10/2014 | 9:11 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 9:12 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Newswires Chinese (English) |
| 9/11/2014 | 7:41 AM | 9/11/2014 | China Denies Using Antimonopoly Law to Target Foreign Companies | Dow Jones Top News & Commentary |
| 9/11/2014 | 8:18 AM | 9/11/2014 | China Fines Foreign Auto Makers | Dow Jones Top Global Market Stories |
| 9/11/2014 | 8:00 PM | 9/12/2014 | China Denies Using Antimonopoly Law to Target Foreign Companies | Dow Jones Newswires Chinese (English) |
| 9/11/2014 | 8:01 PM | 9/12/2014 | China Denies Using Antimonopoly Law to Target Foreign Companies -3- | Dow Jones Newswires Chinese (English) |
| 9/13/2014 | 12:09 AM | 9/15/2014 | Asian Trader: Qualcomm Out, MediaTek In -- Barron's | Dow Jones Institutional News |
| 9/14/2014 | 3:08 PM | 9/15/2014 | Micron Sets Sights On Autos, Wearables | Dow Jones Institutional News |
| 9/16/2014 | 5:46 AM | 9/16/2014 | Fall in China FDI Not Linked to Antitrust Probes - Commerce Ministry | Dow Jones Institutional News |
| 9/16/2014 | 9:38 AM | 9/16/2014 | China Foreign Direct Investment at Four-Year Low -- Update | Dow Jones Newswires Chinese (English) |
| 9/16/2014 | 9:42 AM | 9/16/2014 | China Foreign Direct Investment at Four-Year Low -- Update -2- | Dow Jones Newswires Chinese (English) |
| 9/16/2014 | 9:43 AM | 9/16/2014 | China Foreign Direct Investment at Four-Year Low -- Update -3- | Dow Jones Newswires Chinese (English) |
| 9/16/2014 | 6:20 PM | 9/17/2014 | Former Qualcomm Exec Named Head of Google Fiber | Dow Jones Institutional News |
| 9/16/2014 | 9:01 PM | 9/17/2014 | And Now China FDI Takes a Breather | Dow Jones Institutional News |
| 9/16/2014 | 9:02 PM | 9/17/2014 | And Now China FDI Takes a Breather -2- | Dow Jones Newswires Chinese (English) |
| 9/16/2014 | 9:03 PM | 9/17/2014 | And Now China FDI Takes a Breather -3- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 1:00 PM | 9/18/2014 | Press Release: Qualcomm Announces General Availability for Mobile Industry's First LTE Broadcast SDK | Dow Jones Institutional News |
| 9/18/2014 | 1:00 PM | 9/18/2014 | Press Release: Qualcomm Announces Vuforia for Digital Eyewear, Powering the Next Generation of Augmented Reality Experiences | Dow Jones Institutional News |
| 9/18/2014 | 5:23 PM | 9/19/2014 | Texas Instruments Boosts Dividend 13% | Dow Jones Top News & Commentary |
| 9/18/2014 | 5:38 PM | 9/19/2014 | Texas Instruments Boosts Dividend 13% | Dow Jones Top Global Market Stories |
| 9/18/2014 | 5:38 PM | 9/19/2014 | Texas Instruments Boosts Dividend 13% | Dow Jones Top North American Equities Stories |
| 9/21/2014 | 4:45 PM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street | Dow Jones Institutional News |
| 9/22/2014 | 1:36 AM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 1:37 AM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street -2- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 2:54 AM | 9/23/2014 | Mediatek: A Competitive Qualcomm, 4G Chipset Price Dips -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2014 | 8:00 AM | 9/23/2014 | Press Release: Industry Veteran Dan Rabinovitsj Joins Ruckus Wireless as Chief Operating Officer | Dow Jones Institutional News |
| 9/23/2014 | 10:15 PM | 9/24/2014 | Qualcomm: China's Anti-Trust Issue Overplayed, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/25/2014 | 9:59 PM | 9/26/2014 | SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/26/2014 | 12:35 AM | 9/26/2014 | UPDATE SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/26/2014 | 12:35 AM | 9/26/2014 | UPDATE SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/30/2014 | 2:24 PM | 9/30/2014 | CFO DAVIS Acquires 5,551 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 10/3/2014 | 11:02 AM | 10/3/2014 | Google Working on Large-Scale Video Displays | Dow Jones Top News & Commentary |
| 10/7/2014 | 4:00 AM | 10/7/2014 | *Ericsson, Singtel and Qualcomm earn FDD/TDD Carrier Aggregation First | Dow Jones Institutional News |
| 10/13/2014 | 11:00 AM | 10/13/2014 | Press Release: Ventev Introduces Qualcomm Quick Charge 2.0 Certified Mobile Chargers | Dow Jones Institutional News |
| 10/14/2014 | 9:51 AM | 10/14/2014 | Israeli VC Fund Plans International Tech Investments | Dow Jones Institutional News |
| 10/15/2014 | 2:21 AM | 10/15/2014 | *CSR PlcQualcomm Reached Pact With The Bd Of Csr Plc | Dow Jones Institutional News |
| 10/15/2014 | 2:23 AM | 10/15/2014 | Qualcomm: Acquisition Values CSR at GBP1.56B | Dow Jones Newswires German |
| 10/15/2014 | 2:30 AM | 10/15/2014 | *Qualcomm To Acquire CSR >QCOM | Dow Jones Institutional News |

Exhibit 1

93

Exhibit 2 (Company Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/15/2014 | 2:30 AM | 10/15/2014 | Qualcomm To Acquire CSR >QCOM | Dow Jones Newswires German |
| 10/15/2014 | 3:03 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Top Global Market Stories |
| 10/15/2014 | 3:07 AM | 10/15/2014 | *CSR Shares Up 33% After Qualcomm Takeover | Dow Jones Institutional News |
| 10/15/2014 | 3:10 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker | Dow Jones Institutional News |
| 10/15/2014 | 3:25 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker | Dow Jones Institutional News |
| 10/15/2014 | 3:29 AM | 10/15/2014 | Numis- CSR, Qualcomm Deal Fair and Probably Final -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:34 AM | 10/15/2014 | CSR a Good Fit for Qualcomm-Jefferies -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:36 AM | 10/15/2014 | CSR Shares Soar on Qualcomm Offer -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:36 AM | 10/15/2014 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 10/15/2014 | 4:21 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Newswires Chinese (English) |
| 10/15/2014 | 5:02 AM | 10/15/2014 | Liberum Analysts Question Qualcomm, CSR Overlap -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 5:45 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/15/2014 | 6:10 AM | 10/15/2014 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 10/15/2014 | 6:10 AM | 10/15/2014 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 10/15/2014 | 6:23 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Top North American Equities Stories |
| 10/15/2014 | 7:30 AM | 10/15/2014 | Press Release: Qualcomm Announces Qualcomm Robotics Accelerator, Powered by Techstars | Dow Jones Institutional News |
| 10/15/2014 | 12:40 PM | 10/15/2014 | Will Qualcomm's CSR Deal Hurt Broadcom? -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 12:40 PM | 10/15/2014 | Will Qualcomm's CSR Deal Hurt Broadcom? -- Market Talk | Dow Jones Institutional News |
| 10/16/2014 | 3:07 AM | 10/16/2014 | TSMC Posts Record Profit | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 9:00 AM | 10/16/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/16/2014 | 9:30 AM | 10/16/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Fourth Quarter and Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/17/2014 | 10:38 AM | 10/17/2014 | South Korea's Pantech Files for Bankruptcy in the U.S. | Dow Jones Top North American Equities Stories |
| 10/17/2014 | 10:39 AM | 10/17/2014 | South Korea's Pantech Files for Bankruptcy in the U.S. | Dow Jones Top Global Market Stories |
| 10/17/2014 | 2:23 PM | 10/17/2014 | South Korea's Pantech Files for Bankruptcy in the U.S. | Dow Jones Top News & Commentary |
| 10/20/2014 | 4:57 PM | 10/21/2014 | Texas Instruments Outlook Tops Analysts' Views | Dow Jones Top News & Commentary |
| 10/21/2014 | 1:59 AM | 10/21/2014 | Press Release: Qualcomm Drives 802.11ac 2.0 Ecosystem to Bring Faster Wi-Fi Connectivity to Home Networks, Mobile Devices and Consumer Electronics | Dow Jones Institutional News |
| 10/22/2014 | 2:00 AM | 10/22/2014 | Press Release: DSP Group Delivers HD Voice and Home Automation Utilizing Qualcomm Internet Processor | Dow Jones Institutional News |
| 10/24/2014 | 2:03 AM | 10/24/2014 | TSMC to Make LG's Smartphone Microprocessor | Dow Jones Top Global Market Stories |
| 10/24/2014 | 3:09 AM | 10/24/2014 | TSMC Chips In to Make LG's Own 'Nuclun' Smartphone Microprocessor | Dow Jones Newswires Chinese (English) |
| 10/24/2014 | 3:10 AM | 10/24/2014 | TSMC Chips In to Make LG's Own 'Nuclun' Smartphone Microprocessor -2- | Dow Jones Newswires Chinese (English) |
| 10/24/2014 | 5:06 AM | 10/24/2014 | China Law Reform Leaves Investors Hanging -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 10/24/2014 | 5:06 AM | 10/24/2014 | China Law Reform Leaves Investors Hanging -- Heard on the Street -2- | Dow Jones Newswires Chinese (English) |
| 10/24/2014 | 4:03 PM | 10/27/2014 | China Law Reform Leaves Investors Hanging | Dow Jones Top Global Market Stories |
| 10/27/2014 | 9:06 AM | 10/27/2014 | Press Release: InvenSense Announces Addition Of Two New Members To Its Board Of Directors | Dow Jones Institutional News |
| 10/27/2014 | 4:00 PM | 10/28/2014 | Press Release: Dan Rabinovitsj Appointed to QuickLogic's Board of Directors | Dow Jones Institutional News |
| 10/28/2014 | 3:41 PM | 10/28/2014 | TSMC Adds LG To Customer Base | Dow Jones Top News & Commentary |
| 11/5/2014 | 2:44 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 2:59 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:14 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:29 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:44 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:59 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:01 PM | 11/6/2014 | *Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Institutional News |
| 11/5/2014 | 4:01 PM | 11/6/2014 | Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 4:01 PM | 11/6/2014 | Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Newswires German |
| 11/5/2014 | 4:14 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:29 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:30 PM | 11/6/2014 | *Qualcomm Discloses FTC Probe Of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 4:32 PM | 11/6/2014 | *Qualcomm Says FTC Probe Relates to Patent Licensing Practices | Dow Jones Institutional News |
| 11/5/2014 | 4:32 PM | 11/6/2014 | *Qualcomm Says Results Were Hurt by Challenges It Faces in China >QCOM | Dow Jones Institutional News |
| 11/5/2014 | 4:44 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:52 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Institutional News |
| 11/5/2014 | 4:52 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Top News & Commentary |
| 11/5/2014 | 4:59 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:59 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes | Dow Jones Top North American Equities Stories |
| 11/5/2014 | 5:04 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes | Dow Jones Top Global Market Stories |
| 11/5/2014 | 5:11 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:15 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:18 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 5:19 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Top News & Commentary |
| 11/5/2014 | 5:24 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Top Global Market Stories |
| 11/5/2014 | 5:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:29 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Top North American Equities Stories |

Exhibit 1
94

Exhibit 2 (Company Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2014 | 5:30 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Institutional News |
| 11/5/2014 | 5:30 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:33 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 5:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:45 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Institutional News |
| 11/5/2014 | 5:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:50 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 6:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:15 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation-3rd Update | Dow Jones Institutional News |
| 11/5/2014 | 8:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:09 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 9:09 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation -2- | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 9:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:46 PM | 11/6/2014 | MediaTek Dips On Qualcomm Gloomy Talk -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2014 | 10:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 6:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 6:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 7:12 AM | 11/6/2014 | Jiangsu Changjiang Makes Offer for STATS ChipPAC | Dow Jones Top News & Commentary |
| 11/6/2014 | 12:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:32 PM | 11/6/2014 | Chipping Away at Qualcomm -- Heard on the Street | Dow Jones Institutional News |
| 11/6/2014 | 2:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:14 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:29 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:44 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:59 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |

Exhibit 1
95

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 11/6/2014 | 5:04 PM | 11/7/2014 | Nvidia's Third-Quarter Profit Rises 45% | Dow Jones Top News & Commentary |
| 11/6/2014 | 7:44 PM | 11/7/2014 | Jiangsu Changjiang Makes $780 Million Offer for STATS ChipPAC -- Update | Dow Jones Newswires Chinese (English) |
| 11/6/2014 | 7:44 PM | 11/7/2014 | Jiangsu Changjiang Makes $780 Million Offer for STATS ChipPAC -- Update -2- | Dow Jones Newswires Chinese (English) |
| 11/7/2014 | 1:24 AM | 11/7/2014 | Chipping Away at Qualcomm | Dow Jones Top Global Market Stories |
| 11/7/2014 | 6:29 AM | 11/7/2014 | Chipping Away at Qualcomm | Dow Jones Top North American Equities Stories |
| 11/7/2014 | 7:38 AM | 11/7/2014 | Qualcomm Hurt by Loose Chinese Licensing -- Barron's | Dow Jones Institutional News |
| 11/10/2014 | 3:00 AM | 11/10/2014 | Press Release: Qualcomm and The George Institute for Global Health Establish the China Center for mHealth Innovation | Dow Jones Institutional News |
| 11/11/2014 | 9:19 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 9:20 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop -2- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 9:21 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop -3- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 9:22 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop -4- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 9:22 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop -5- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 9:23 PM | 11/12/2014 | Global Tech Firms Stand to Gain From Tariff Drop -6- | Dow Jones Newswires Chinese (English) |
| 11/12/2014 | 2:36 AM | 11/12/2014 | CSR 3Q Revenue Declines, Sees 4Q in Line with Expectations | Dow Jones Institutional News |
| 11/12/2014 | 2:51 AM | 11/12/2014 | CSR 3Q Revenue Declines, Sees 4Q in Line with Expectations | Dow Jones Institutional News |
| 11/12/2014 | 12:58 PM | 11/12/2014 | CEO MOLLENKOPF Acquires 16,765 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 11/14/2014 | 5:00 AM | 11/14/2014 | UTStarcom Appoints New Independent Director to the Board | GlobeNewswire |
| 11/17/2014 | 2:32 AM | 11/17/2014 | Microchip Technology Ends Offer Talks With CSR; No Plans to Make Bid | Dow Jones Institutional News |
| 11/17/2014 | 2:47 AM | 11/17/2014 | Microchip Technology Ends Offer Talks With CSR; No Plans to Make Bid | Dow Jones Institutional News |
| 11/18/2014 | 9:30 AM | 11/18/2014 | Press Release: Qualcomm to Host Analyst Meeting | Dow Jones Institutional News |
| 11/18/2014 | 3:20 PM | 11/18/2014 | Press Release: Qualcomm and Ericsson Complete First Inter-company LTE Category 9 Carrier Aggregation Interoperability Testing | Dow Jones Institutional News |
| 11/19/2014 | 7:30 AM | 11/19/2014 | Press Release: Qualcomm Announces Fifth-Generation LTE Multimode Modem for Download Speeds of Up to 450 Mbps and Next-Generation Envelop... | Dow Jones Institutional News |
| 11/19/2014 | 7:30 AM | 11/19/2014 | Press Release: Qualcomm Commits $500,000 in Scholarship Funds to Leading Chinese Universities | Dow Jones Institutional News |
| 11/19/2014 | 8:27 AM | 11/19/2014 | Nvidia Discloses Patent-Infringement Lawsuit From Samsung | Dow Jones Newswires Chinese (English) |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Press Release: Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | Dow Jones Institutional News |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | GlobeNewswire |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | GlobeNewswire |
| 11/19/2014 | 11:10 AM | 11/19/2014 | *Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 12:01 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 12:01 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top News & Commentary |
| 11/19/2014 | 2:23 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers -- Update | Dow Jones Institutional News |
| 11/19/2014 | 2:34 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top Global Market Stories |
| 11/19/2014 | 2:34 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top North American Equities Stories |
| 11/19/2014 | 2:38 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers -- Update | Dow Jones Institutional News |
| 11/19/2014 | 2:40 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 2:55 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 9:07 PM | 11/20/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 4:23 AM | 11/20/2014 | *China Premier Li: Qualcomm "Opportunities Will Be Greater Than Challenges" | Dow Jones Institutional News |
| 11/20/2014 | 4:25 AM | 11/20/2014 | China Premier Li: Qualcomm "Opportunities Will Be Greater Than Challenges" | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 4:27 AM | 11/20/2014 | China Premier Li Praises Qualcomm Support of Earlier China Telecom Push | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 4:28 AM | 11/20/2014 | Qualcomm Comments Come As Co. Faces China Antimonopoly Investigation | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 5:34 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top News & Commentary |
| 11/20/2014 | 5:42 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 6:03 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 6:39 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top North American Equities Stories |
| 11/20/2014 | 8:04 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top Global Market Stories |
| 11/20/2014 | 8:10 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 8:25 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 9:00 AM | 11/20/2014 | Press Release: Intrinsyc Announces Development Platforms Featuring New High-Performance 64-bit Qualcomm(R) Snapdragon(TM) 810 Ultra HD Processor | Dow Jones Institutional News |
| 11/20/2014 | 3:55 PM | 11/20/2014 | Foreign Web Firms Get Warmer China Welcome | Dow Jones Institutional News |
| 11/20/2014 | 7:46 PM | 11/21/2014 | Foreign Web Firms Get Warmer China Welcome | Dow Jones Newswires Chinese (English) |
| 11/21/2014 | 6:16 PM | 11/24/2014 | CEO MOLLENKOPF Acquires 13,324 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 11/22/2014 | 12:08 AM | 11/24/2014 | Tech Trader: Investors Prefer Safety To Innovation At Qualcomm And Intel -- Barron's | Dow Jones Institutional News |
| 12/2/2014 | 7:24 AM | 12/2/2014 | China Tax Authorities to Watch Multinationals | Dow Jones Top Global Market Stories |
| 12/2/2014 | 12:03 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Institutional News |
| 12/2/2014 | 12:03 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top News & Commentary |
| 12/2/2014 | 12:09 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top North American Equities Stories |

Exhibit 1
96

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/2/2014 | 12:14 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top Global Market Stories |
| 12/2/2014 | 4:29 PM | 12/3/2014 | CEO MOLLENKOPF Acquires 32,220 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 12/2/2014 | 5:39 PM | 12/3/2014 | Microchip Technology Bookings, Billings Improved Since Oct. 30 | Dow Jones Top News & Commentary |
| 12/3/2014 | 7:30 AM | 12/3/2014 | Press Release: Qualcomm Delivers 802.11ac Wi-Fi with MU-MIMO and Advanced Network Processing to Address Enterprise BYOD and Other Network Challenges | Dow Jones Institutional News |
| 12/3/2014 | 9:17 PM | 12/4/2014 | How Qualcomm's China Problems Could Hit Xiaomi | Dow Jones Institutional News |
| 12/4/2014 | 12:34 AM | 12/4/2014 | How Qualcomm's China Problems Could Hit Xiaomi | Dow Jones Newswires Chinese (English) |
| 12/4/2014 | 4:55 PM | 12/5/2014 | Press Release: Silicon Image Launches New Subsidiary to Focus on Internet of Everything Services, Qualcomm Participates with Strategic Investment | Dow Jones Institutional News |
| 12/4/2014 | 6:07 PM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Institutional News |
| 12/4/2014 | 8:39 PM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top Global Market Stories |
| 12/4/2014 | 8:40 PM | 12/5/2014 | Qualcomm Takes Stake in Silicon Image Unit | Dow Jones Institutional News |
| 12/4/2014 | 8:55 PM | 12/5/2014 | Qualcomm Takes Stake in Silicon Image Unit | Dow Jones Institutional News |
| 12/5/2014 | 6:29 AM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top North American Equities Stories |
| 12/7/2014 | 7:19 PM | 12/8/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top North American Equities Stories |
| 12/8/2014 | 7:30 AM | 12/8/2014 | Press Release: Qualcomm announces collaboration with vitaphone e-health solutions to power high-tech, high-touch telehealth and remote monitoring services | Dow Jones Institutional News |
| 12/9/2014 | 1:56 PM | 12/9/2014 | Intel Steps Up Its Push Into Internet of Things | Dow Jones Top News & Commentary |
| 12/9/2014 | 5:51 PM | 12/10/2014 | Intel Steps Up Its Push Into Internet of Things | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 12:02 AM | 12/10/2014 | Departed Qualcomm Exec Lands at Helium Systems | Dow Jones Institutional News |
| 12/10/2014 | 5:11 PM | 12/11/2014 | *Qualcomm Cuts 600 Workers in Belt-Tightening | Dow Jones Institutional News |
| 12/10/2014 | 5:12 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt-Tightening | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 5:25 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 5:29 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Top Global Market Stories |
| 12/10/2014 | 5:29 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Top North American Equities Stories |
| 12/11/2014 | 7:30 AM | 12/11/2014 | Press Release: Qualcomm Expands LTE Capabilities in Snapdragon 810 to add Category 9 Carrier Aggregation | Dow Jones Institutional News |
| 12/12/2014 | 1:34 AM | 12/12/2014 | *Qualcomm Commits to Investing $40 Million Into Four Chinese Companies, China Walden Venture Investments Fund | Dow Jones Institutional News |
| 12/15/2014 | 4:11 PM | 12/16/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 12/15/2014 | 4:15 PM | 12/16/2014 | *Qualcomm Director Sir Donald Cruickshank Won't Stand for Re-Election in 2016 | Dow Jones Institutional News |
| 12/16/2014 | 9:24 AM | 12/16/2014 | No Impact to Huawei From China Antitrust Probe into Qualcomm-Exec | Dow Jones Newswires Chinese (English) |
| 12/16/2014 | 9:48 AM | 12/16/2014 | Huawei Aiming to Ship More Than 100 Million Smartphones in 2015 | Dow Jones Institutional News |
| 12/16/2014 | 1:19 PM | 12/16/2014 | CEO MOLLENKOPF Acquires 40,059 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 12/16/2014 | 2:51 PM | 12/16/2014 | Huawei Aiming to Ship More Than 100 Million Smartphones in 2015 | Dow Jones Newswires Chinese (English) |
| 12/18/2014 | 3:30 AM | 12/18/2014 | Press Release: SMIC Successfully Produces Qualcomm Snapdragon 410 processor in 28nm Process | Dow Jones Institutional News |
| 12/18/2014 | 3:50 AM | 12/18/2014 | Intel's Mobile Milestone: Two Chips in Lenovo Smartphone | Dow Jones Newswires Chinese (English) |
| 12/18/2014 | 4:37 PM | 12/19/2014 | Press Release: PTAB Issues Mixed Decision on IPR Petitions for Three ParkerVision Patents | Dow Jones Institutional News |
| 12/18/2014 | 4:37 PM | 12/19/2014 | PTAB Issues Mixed Decision on IPR Petitions for Three ParkerVision Patents | GlobeNewswire |
| 12/22/2014 | 1:29 AM | 12/22/2014 | India to Lead Growth of Chinese Smartphones Says CLSA -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2014 | 3:55 AM | 12/22/2014 | Press Release: Qualcomm, EE and Huawei Successfully Complete LTE Category 9 Carrier Aggregation Interoperability Testing | Dow Jones Institutional News |
| 12/23/2014 | 2:15 AM | 12/23/2014 | China Wants Qualcomm To Lower Patent Fees: Bloomberg -- Barron's Blog | Dow Jones Institutional News |
| 12/26/2014 | 4:35 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Institutional News |
| 12/26/2014 | 4:50 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Institutional News |
| 12/26/2014 | 5:06 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Newswires Chinese (English) |
| 1/5/2015 | 12:01 PM | 1/5/2015 | Press Release: Evolution Of LG's Curved Smartphone Unveiled At CES 2015 | Dow Jones Institutional News |
| 1/5/2015 | 2:18 PM | 1/5/2015 | Press Release: AT&T Digital Life Announces Plans To Integrate Products And Services From Lutron Electronics, Samsung, Qualcomm And LG Electronics | Dow Jones Institutional News |
| 1/5/2015 | 3:54 PM | 1/5/2015 | Qualcomm Offers No Update at CES About China Probe -- Market Talk | Dow Jones Institutional News |
| 1/5/2015 | 3:54 PM | 1/5/2015 | Qualcomm Offers No Update at CES About China Probe -- Market Talk | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | *Qualcomm Announces New Connected Health Collaboration With Walgreens | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | Press Release: Qualcomm and LIFX Collaborate to Deliver Turnkey, Wi-Fi Based Smart Lighting Platform with AllJoyn Lighting Service Framework | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | Press Release: Qualcomm Announces New Hardware and Streaming Audio Service Launches From Around the Globe as AllPlay Smart Media Platform Expansion Continues | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm announces strategic collaboration with Novartis to optimize global clinical trials | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm Extends Mobile Computing and Connectivity Product Leadership from the Home to the Road at CES 2015 | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm Sees Significant Traction as 802.11ac Wi-Fi with MU-MIMO for Home and Enterprise Networks | Dow Jones Institutional News |
| 1/6/2015 | 8:30 AM | 1/6/2015 | Entropic Jump Starts Whole Home Wi-Fi Using MoCA 2.0 Backbone | GlobeNewswire |
| 1/6/2015 | 8:30 AM | 1/6/2015 | Press Release: Entropic Jump Starts Whole Home Wi-Fi Using MoCA 2.0 Backbone | Dow Jones Institutional News |
| 1/7/2015 | 11:02 PM | 1/8/2015 | TSMC: JP Morgan Sees Little Downside From Qualcomm's Snapdragon Delay -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2015 | 1:26 PM | 1/8/2015 | Patent Trial and Appeal Board Denies IPR Petition Aimed at ParkerVision '342 Patent | GlobeNewswire |
| 1/11/2015 | 9:16 PM | 1/12/2015 | TSMC: Key Customer Risk, Maybank Says Sell -- Barron's Blog | Dow Jones Institutional News |

Exhibit 1

97

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/11/2015 | 9:56 PM | 1/12/2015 | DJ | Dow Jones Newswires Chinese (English) |
| 1/11/2015 | 9:57 PM | 1/12/2015 | DJ | Dow Jones Newswires Chinese (English) |
| 1/11/2015 | 10:13 PM | 1/12/2015 | Credit Suisse Downgrades TSMC as Competition Heats Up -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 9:30 AM | 1/12/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) First Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/14/2015 | 9:00 AM | 1/14/2015 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/14/2015 | 11:40 AM | 1/14/2015 | Gartner Sees Chip Sales Rising 5.4% In 2015 To $358 Billion | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 6:33 PM | 1/15/2015 | *OneWeb Secures Funding From Virgin, Qualcomm for Planned Internet Service | Dow Jones Institutional News |
| 1/14/2015 | 6:44 PM | 1/15/2015 | Greg Wyler's OneWeb Satellite-Internet Company Secures Funding | Dow Jones Top Global Market Stories |
| 1/14/2015 | 6:48 PM | 1/15/2015 | Greg Wyler's OneWeb Satellite-Internet Company Secures Funding -- Update | Dow Jones Institutional News |
| 1/15/2015 | 9:02 AM | 1/15/2015 | Internet of Things Spurs Rival Consortia | Dow Jones Institutional News |
| 1/19/2015 | 7:58 PM | 1/20/2015 | Google Nears $1 Billion Investment in SpaceX | Dow Jones Newswires Chinese (English) |
| 1/19/2015 | 8:14 PM | 1/20/2015 | Google Nears $1 Billion Investment in SpaceX | Dow Jones Top Global Market Stories |
| 1/20/2015 | 3:08 AM | 1/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2014 (QCOM) | Dow Jones Institutional News |
| 1/20/2015 | 6:49 AM | 1/20/2015 | Google Nears $1 Billion Investment in SpaceX | Dow Jones Top North American Equities Stories |
| 1/21/2015 | 8:11 AM | 1/21/2015 | *Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 8:12 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Newswires Chinese (English) |
| 1/21/2015 | 8:21 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 8:36 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 1:26 PM | 1/21/2015 | Qualcomm: More Than Just a Galaxy Question -- Heard on the Street | Dow Jones Institutional News |
| 1/21/2015 | 8:02 PM | 1/22/2015 | Qualcomm Faces Galaxy Question -- Heard On The Street | Dow Jones Institutional News |
| 1/22/2015 | 12:44 AM | 1/22/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top Global Market Stories |
| 1/22/2015 | 6:39 AM | 1/22/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 2:10 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 2:10 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top News & Commentary |
| 1/22/2015 | 2:24 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top Global Market Stories |
| 1/22/2015 | 2:25 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 2:29 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 2:30 PM | 1/22/2015 | Qualcomm Deals With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 2:45 PM | 1/22/2015 | Qualcomm Deals With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 6:46 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 6:48 PM | 1/23/2015 | *Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Institutional News |
| 1/22/2015 | 6:48 PM | 1/23/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 6:49 PM | 1/23/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top Global Market Stories |
| 1/22/2015 | 6:50 PM | 1/23/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top Global Market Stories |
| 1/22/2015 | 7:31 PM | 1/23/2015 | Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Top Global Market Stories |
| 1/22/2015 | 7:40 PM | 1/23/2015 | Google's Wireless Effort Is Led by a Geek's Geek | Dow Jones Institutional News |
| 1/23/2015 | 6:41 AM | 1/23/2015 | Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Top North American Equities Stories |
| 1/23/2015 | 7:22 AM | 1/23/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Newswires Korean (English) |
| 1/27/2015 | 4:02 PM | 1/28/2015 | China's Chip Makers Explained | Dow Jones Institutional News |
| 1/27/2015 | 8:50 PM | 1/28/2015 | China Looks to Prop Up Domestic Chip Makers | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 8:51 PM | 1/28/2015 | China's Chip Makers Explained | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 4:02 AM | 1/28/2015 | Samsung Will Beat Back Xiaomi in 2015, Says Jefferies -- Barron's Blog | Dow Jones Newswires Korean (English) |
| 1/28/2015 | 4:01 PM | 1/29/2015 | *Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Institutional News |
| 1/28/2015 | 4:01 PM | 1/29/2015 | Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 4:01 PM | 1/29/2015 | Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Newswires German |
| 1/28/2015 | 4:34 PM | 1/29/2015 | Qualcomm Gets Over One Hurdle in China -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 4:34 PM | 1/29/2015 | Qualcomm Gets Over One Hurdle in China -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 4:36 PM | 1/29/2015 | General Dynamics Tax Rate Benefits From R&D Credit -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 4:39 PM | 1/29/2015 | Cullen/Frost Details Energy Loan Exposure -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 5:06 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Institutional News |
| 1/28/2015 | 5:06 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth, Cuts Outlook | Dow Jones Top News & Commentary |
| 1/28/2015 | 5:09 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Top Global Market Stories |
| 1/28/2015 | 5:09 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Top North American Equities Stories |
| 1/28/2015 | 5:21 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Institutional News |
| 1/28/2015 | 5:47 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 6:41 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook -- Update | Dow Jones Institutional News |
| 1/28/2015 | 6:56 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook -- Update | Dow Jones Institutional News |

Exhibit 1
98

Exhibit 2 (Company Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/28/2015 | 8:26 PM | 1/29/2015 | UMC Q4 Beat On 28nm; TSMC's Client Qualcomm Loses Samsung Business -- Barron's Blog | Dow Jones Institutional News |
| 1/29/2015 | 2:00 AM | 1/29/2015 | Press Release: Roche and Qualcomm Collaborate to Innovate Remote Patient Monitoring | Dow Jones Institutional News |
| 1/29/2015 | 12:51 PM | 1/29/2015 | *Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Institutional News |
| 1/29/2015 | 12:51 PM | 1/29/2015 | Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Newswires German |
| 1/29/2015 | 12:52 PM | 1/29/2015 | Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Newswires Chinese (English) |
| 2/1/2015 | 7:37 PM | 2/2/2015 | Samsung's Own Chips Are Factor In Blow To Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 7:52 PM | 2/2/2015 | Samsung's Own Chips Are Factor In Blow To Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 9:43 PM | 2/2/2015 | Samsung's Own Chips Were Factor In Blow to Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 9:58 PM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 10:19 PM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top Global Market Stories |
| 2/2/2015 | 12:59 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/2/2015 | 6:39 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top Energy Stories |
| 2/2/2015 | 7:30 AM | 2/2/2015 | Press Release: Qualcomm Snapdragon 810 Processor Powers Premium Tier Mobile Experiences of 2015 | Dow Jones Institutional News |
| 2/2/2015 | 11:44 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top North American Equities Stories |
| 2/4/2015 | 7:34 AM | 2/4/2015 | Press Release: Zoom Raises $30M in Series C Funding Led by Emergence Capital | Dow Jones Institutional News |
| 2/8/2015 | 7:49 PM | 2/9/2015 | Patent Holders Fear Weaker Tech Role | Dow Jones Institutional News |
| 2/8/2015 | 8:14 PM | 2/9/2015 | Patent Holders Fear Weaker Technology-Standards Role | Dow Jones Institutional News |
| 2/8/2015 | 10:32 PM | 2/9/2015 | Qualcomm's Loss Is MediaTek's Gain, UBS Ups To Buy -- Barron's Blog | Dow Jones Institutional News |
| 2/9/2015 | 4:01 PM | 2/10/2015 | Press Release: Qualcomm and China's National Development and Reform Commission Reach Resolution | Dow Jones Institutional News |
| 2/9/2015 | 4:01 PM | 2/10/2015 | Qualcomm And China's National Development And Reform Commission Reach Resolution | Dow Jones Newswires German |
| 2/9/2015 | 4:03 PM | 2/10/2015 | Qualcomm And China's National Development And Reform Commission Reach Resolution | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:07 PM | 2/10/2015 | Qualcomm: NDRC Accepts Qualcomm's Rectification Plan >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:12 PM | 2/10/2015 | Qualcomm: Resolution Relates to Investigation of Qualcomm Under China's Anti-Mono | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:13 PM | 2/10/2015 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 2/9/2015 | 4:14 PM | 2/10/2015 | Qualcomm Won't Pursue Further Legal Proceedings Contesting Findings >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:15 PM | 2/10/2015 | Qualcomm to Modify Certain Business Practices in China >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:16 PM | 2/10/2015 | Qualcomm 'Disappointed' With Results of Investigation >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:17 PM | 2/10/2015 | Qualcomm: NDRC Imposes $975 Million Fine on Qualcomm >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:42 PM | 2/10/2015 | Qualcomm Agrees to Pay $975 Million to Settle China Probe | Dow Jones Institutional News |
| 2/9/2015 | 4:43 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe | Dow Jones Top News & Commentary |
| 2/9/2015 | 4:47 PM | 2/10/2015 | Qualcomm Investors See Reason to Smile About China Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:47 PM | 2/10/2015 | Qualcomm Investors See Reason to Smile About China Deal -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 4:53 PM | 2/10/2015 | Aeropostale Loss Not as Bad as Projected -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 4:54 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top Global Market Stories |
| 2/9/2015 | 4:56 PM | 2/10/2015 | Ansell's Organic Growth Unconvincing, JPMorgan Says -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 4:57 PM | 2/10/2015 | Qualcomm Agrees to Pay $975 Million To Settle China Probe | Dow Jones Institutional News |
| 2/9/2015 | 5:09 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top North American Equities Stories |
| 2/9/2015 | 5:10 PM | 2/10/2015 | Qualcomm Agrees to Pay $975 Million to Settle China Probe--Update | Dow Jones Institutional News |
| 2/9/2015 | 5:25 PM | 2/10/2015 | Qualcomm Agrees to Pay $975 Million to Settle China Probe--Update | Dow Jones Institutional News |
| 2/9/2015 | 5:47 PM | 2/10/2015 | Qualcomm Agrees to Pay $975 Million to Settle China Probe | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 6:55 PM | 2/10/2015 | Meet the Qualcomm Lawyers | Dow Jones Institutional News |
| 2/9/2015 | 8:00 PM | 2/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 2/9/2015 | 8:35 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Institutional News |
| 2/9/2015 | 8:36 PM | 2/10/2015 | No Good Fortune Here: Qualcomm Faces 8% China Sales -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 8:56 PM | 2/10/2015 | No Good Fortune Here: Qualcomm Faces 8% China on Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 9:29 PM | 2/10/2015 | Qualcomm Settlement Could Be a 'China Only' Affair -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 9:52 PM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Institutional News |
| 2/9/2015 | 10:01 PM | 2/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 2/9/2015 | 10:08 PM | 2/10/2015 | Qualcomm Settlement Could Be a 'China Only' Affair -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 10:29 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 11:51 PM | 2/10/2015 | *ZTE Welcomes NDRC-Qualcomm Settlement -- Statement | Dow Jones Institutional News |
| 2/9/2015 | 11:52 PM | 2/10/2015 | ZTE Welcomes NDRC-Qualcomm Settlement -- Statement | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 11:53 PM | 2/10/2015 | Qualcomm Settlement Will Have "Significant Influence" on Global Tech Development -- ZTE Statement | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 11:54 PM | 2/10/2015 | ZTE Reaffirms Will Spend 10% of Revenue on R&D | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 12:33 AM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 1:14 AM | 2/10/2015 | ZTE Says It Welcomes NDRC-Qualcomm Settlement | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 2:15 AM | 2/10/2015 | Qualcomm Slapped With $975m Record China Fine | Dow Jones Institutional News |
| 2/10/2015 | 2:20 AM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 6:00 AM | 2/10/2015 | Qualcomm to Pay $975 Million Antitrust Fine to China | Dow Jones Newswires Korean (English) |

Exhibit 1
Page 44 of 131
99

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 2/10/2015 | 7:50 AM | 2/10/2015 | Qualcomm Spared Some of Worst Penalities by Chinese Authorities -- Update | Dow Jones Institutional News |
| 2/10/2015 | 8:05 AM | 2/10/2015 | Qualcomm Spared Some of Worst Penalities by Chinese Authorities -- Update | Dow Jones Institutional News |
| 2/10/2015 | 9:09 AM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top Energy Stories |
| 2/10/2015 | 9:12 AM | 2/10/2015 | AM Roundup: Supreme Court Clears the Way for Gay Marriage in Alabama | Dow Jones Institutional News |
| 2/10/2015 | 12:35 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark--Heard on the Street | Dow Jones Institutional News |
| 2/10/2015 | 12:49 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top Energy Stories |
| 2/10/2015 | 1:04 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top Global Market Stories |
| 2/10/2015 | 8:03 PM | 2/11/2015 | Qualcomm's China Slap May Leave A Mark -- Heard On The Street | Dow Jones Institutional News |
| 2/11/2015 | 6:29 AM | 2/11/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top North American Equities Stories |
| 2/11/2015 | 7:52 AM | 2/11/2015 | U.S. Firms in China See Rising Anti-foreign Sentiment -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 2/11/2015 | 9:23 PM | 2/12/2015 | *South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Institutional News |
| 2/11/2015 | 9:27 PM | 2/12/2015 | South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/11/2015 | 10:24 PM | 2/12/2015 | South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/11/2015 | 11:36 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe--Update | Dow Jones Institutional News |
| 2/12/2015 | 12:09 AM | 2/12/2015 | South Korea's Antitrust Agency Considering Qualcomm Probe | Dow Jones Top Global Market Stories |
| 2/12/2015 | 7:29 AM | 2/12/2015 | South Korea's Antitrust Agency Considering Qualcomm Probe | Dow Jones Top North American Equities Stories |
| 2/12/2015 | 3:04 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe | Dow Jones Top News & Commentary |
| 2/12/2015 | 3:04 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe-- 2nd Update | Dow Jones Institutional News |
| 2/18/2015 | 7:30 AM | 2/18/2015 | Press Release: Qualcomm Introduces Next Generation Snapdragon 600 and 400 Tier Processors for High Performance, High-Volume Smartphones with Advanced LTE | Dow Jones Institutional News |
| 2/18/2015 | 10:45 AM | 2/18/2015 | New Qualcomm Chips Bode Well for ARM Holdings -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 11:35 AM | 2/18/2015 | Qualcomm Adds More 'Snap' to Chip Branding -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 11:35 AM | 2/18/2015 | Qualcomm Adds More 'Snap' to Chip Branding -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 11:37 AM | 2/18/2015 | US Liquor Sales Surge -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 11:39 AM | 2/18/2015 | Job-Changers Triple Wage Growth Vs Workers Who Stay -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 5:05 PM | 2/19/2015 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 2/18/2015 | 5:05 PM | 2/19/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 2/26/2015 | 9:30 AM | 2/26/2015 | *Ericsson and Qualcomm Deliver LTE Category 11 Smartphone Experience in Live Demonstration with Telstra | Dow Jones Institutional News |
| 2/26/2015 | 3:03 PM | 2/26/2015 | Press Release: Arrow Offers Embedded Computing Based on Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 2/26/2015 | 6:48 PM | 2/27/2015 | Qualcomm, Allies Push for New Wireless Standard | Dow Jones Institutional News |
| 3/1/2015 | 10:30 AM | 3/2/2015 | Press Release: Ericsson joins top global players to drive LTE Broadcast at Mobile World Congress 2015 | Dow Jones Institutional News |
| 3/1/2015 | 12:30 PM | 3/2/2015 | For Samsung Profit Picture, Focus on What's Inside Samsung's New Smartphone -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/1/2015 | 12:30 PM | 3/2/2015 | For Samsung Profit Picture, Focus on What's Inside Samsung's New Smartphone -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 2:00 AM | 3/2/2015 | Press Release: Alcatel-Lucent announces the world's first deployment of its Enterprise Small Cell technology | Dow Jones Institutional News |
| 3/2/2015 | 3:30 AM | 3/2/2015 | Press Release: Qualcomm Drives Future of Automotive Connectivity with New 4G LTE Modems | Dow Jones Institutional News |
| 3/2/2015 | 6:27 AM | 3/2/2015 | Samsung Advances 'Bad Situation' -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 6:27 AM | 3/2/2015 | Samsung Advances 'Bad Situation' -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 6:40 AM | 3/2/2015 | PacWest to Bulk Up in Venture-Capital Space -- Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 6:49 AM | 3/2/2015 | US Seen as Pragmatic on Net Neutrality -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 9:02 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones--Mobile World | Dow Jones Institutional News |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top Energy Stories |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top Global Market Stories |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top North American Equities Stories |
| 3/2/2015 | 3:29 PM | 3/2/2015 | Freescale Is NXP's Ticket to Ride | Dow Jones Top Energy Stories |
| 3/2/2015 | 3:39 PM | 3/2/2015 | Freescale Is NXP's Ticket to Ride | Dow Jones Top Global Market Stories |
| 3/3/2015 | 6:34 AM | 3/3/2015 | China Names New Head of Antitrust Regulatory Arm | Dow Jones Institutional News |
| 3/3/2015 | 6:44 AM | 3/3/2015 | Freescale Is NXP's Ticket to Ride | Dow Jones Top North American Equities Stories |
| 3/3/2015 | 6:49 AM | 3/3/2015 | China Names New Head of Antitrust Regulatory Arm | Dow Jones Institutional News |
| 3/3/2015 | 9:13 AM | 3/3/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Institutional News |
| 3/3/2015 | 9:28 AM | 3/3/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Institutional News |
| 3/3/2015 | 9:29 AM | 3/3/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Top Energy Stories |
| 3/3/2015 | 9:39 AM | 3/3/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Institutional News |
| 3/3/2015 | 8:26 PM | 3/4/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Newswires Chinese (English) |
| 3/4/2015 | 6:34 AM | 3/4/2015 | Samsung Bets on Its Chips in Galaxy S6 | Dow Jones Top North American Equities Stories |
| 3/4/2015 | 7:10 AM | 3/4/2015 | Hurdles for Samsung's Homegrown Exynos Chips | Dow Jones Institutional News |
| 3/5/2015 | 2:42 AM | 3/5/2015 | CSR Swings to 4Q Pretax Profit >CSR.LN | Dow Jones Institutional News |
| 3/5/2015 | 2:57 AM | 3/5/2015 | CSR Swings to 4Q Pretax Profit | Dow Jones Institutional News |
| 3/8/2015 | 9:42 PM | 3/9/2015 | TSMC Has Peaked, Pacific Crest Downs To Sell -- Barron's Blog | Dow Jones Institutional News |
| 3/9/2015 | 4:01 PM | 3/10/2015 | Press Release: Qualcomm Announces Major Increase in Capital Return Program | Dow Jones Institutional News |
| 3/9/2015 | 4:01 PM | 3/10/2015 | Qualcomm Announces Major Increase in Cap Return Program >QCOM | Dow Jones Newswires German |
| 3/9/2015 | 4:25 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Institutional News |
| 3/9/2015 | 4:34 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Top Global Market Stories |
| 3/9/2015 | 4:34 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Top North American Equities Stories |

Exhibit 1
100
Page 45 of 131

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2015 | 4:40 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Institutional News |
| 3/9/2015 | 4:42 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- Update | Dow Jones Institutional News |
| 3/9/2015 | 4:43 PM | 3/10/2015 | Qualcomm Latest to Jump on Buyback Bandwagon -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 4:43 PM | 3/10/2015 | Qualcomm Latest to Jump on Buyback Bandwagon -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 4:52 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Newswires Chinese (English) |
| 3/9/2015 | 4:57 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- Update | Dow Jones Institutional News |
| 3/9/2015 | 5:08 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- 2nd Update | Dow Jones Institutional News |
| 3/9/2015 | 5:23 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- 2nd Update | Dow Jones Institutional News |
| 3/9/2015 | 5:25 PM | 3/10/2015 | The Wall Street Journal: Qualcomm to buy back shares, increase dividend | Dow Jones Commentary |
| 3/9/2015 | 9:01 PM | 3/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 3/10/2015 | 6:04 AM | 3/10/2015 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 3/10/2015 | 9:29 AM | 3/10/2015 | Secretive Bitcoin Startup 21 Reveals Record Funds, Hints At Mass Consumer Play | Dow Jones Top Energy Stories |
| 3/10/2015 | 9:29 AM | 3/10/2015 | Secretive Bitcoin Startup 21 Reveals Record Funds, Hints At Mass Consumer Play | Dow Jones Top North American Financial Services Stories |
| 3/10/2015 | 9:39 AM | 3/10/2015 | Secretive Bitcoin Startup 21 Reveals Record Funds, Hints At Mass Consumer Play | Dow Jones Top Global Market Stories |
| 3/10/2015 | 3:24 PM | 3/10/2015 | Secretive Bitcoin Startup 21 Reveals Record Funds, Hints At Mass Consumer Play | Dow Jones Top North American Equities Stories |
| 3/11/2015 | 4:53 AM | 3/11/2015 | China Looks to Raise Competitiveness in Semiconductor Chips | Dow Jones Newswires Chinese (English) |
| 3/11/2015 | 9:58 AM | 3/11/2015 | Moody's Assigns A1 Issuer Rating And Prime-1 Short Term Rating To Qualcomm Incorporated; Outlook Stable | Dow Jones Institutional News |
| 3/11/2015 | 11:22 AM | 3/11/2015 | *S&P Rates Qualcomm Inc. 'A+'; Otlk Stbl; CP Rated 'A-1+' | Dow Jones Institutional News |
| 3/12/2015 | 7:30 AM | 3/12/2015 | Press Release: Qualcomm Announces New Development Board Based on Snapdragon 410 Processor | Dow Jones Institutional News |
| 3/17/2015 | 4:05 PM | 3/18/2015 | CFO DAVIS Acquires 93 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/17/2015 | 4:06 PM | 3/18/2015 | CEO MOLLENKOPF Acquires 299 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/18/2015 | 7:30 AM | 3/18/2015 | Press Release: Qualcomm Announces Support of Windows 10 for the DragonBoard 410c Development Platform and Mobile Device Reference Designs | Dow Jones Institutional News |
| 3/18/2015 | 7:31 AM | 3/18/2015 | Qualcomm Announces Support Of Windows 10 | Dow Jones Newswires Chinese (English) |
| 3/19/2015 | 11:40 AM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 11:40 AM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 11:53 AM | 3/19/2015 | US Airline Investors Skittish as 1Q Reports Loom -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 11:55 AM | 3/19/2015 | ACA Spawns 90 Companies in Health Transformation Sector -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 1:41 PM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/19/2015 | 9:56 PM | 3/20/2015 | TSMC, Samsung: The Latest Twist At Apple, Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 3/23/2015 | 8:29 PM | 3/24/2015 | Android Startup Raises More Funding | Dow Jones Top Global Market Stories |
| 3/25/2015 | 7:30 AM | 3/25/2015 | Press Release: AMC Health and Qualcomm Collaborate to Enhance Connectivity and Virtual Care Coordination for Chronic Care Patients | Dow Jones Institutional News |
| 3/27/2015 | 5:10 AM | 3/27/2015 | TSMC: Where's The Growth? HSBC Downs To Hold -- Barron's Blog | Dow Jones Newswires Korean (English) |
| 3/30/2015 | 3:14 PM | 3/30/2015 | CFO DAVIS Acquires 18,390 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/31/2015 | 5:07 AM | 3/31/2015 | Indian Mobile App Distributor Raises $16 Million -- Market Talk | Dow Jones Institutional News |
| 3/31/2015 | 5:07 AM | 3/31/2015 | Indian Mobile App Distributor Raises $16 Million -- Market Talk | Dow Jones Institutional News |
| 3/31/2015 | 8:06 AM | 3/31/2015 | Qualcomm Threat to IQE Hasn't Materialised, Says Edison -- Market Talk | Dow Jones Institutional News |
| 4/2/2015 | 5:17 PM | 4/6/2015 | Press Release: Qualcomm Ventures Doubles Investment Prize Funding and Launches Fifth Annual QPrize Competition | Dow Jones Institutional News |
| 4/3/2015 | 1:14 AM | 4/6/2015 | Samsung Poised to Supply Chips for Apple's Next iPhone | Dow Jones Institutional News |
| 4/3/2015 | 3:05 AM | 4/6/2015 | Samsung Poised to Supply Chips for Apple's Next iPhone | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 10:57 AM | 4/6/2015 | Another Key Qualcomm Chip Out at Samsung -- Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 10:57 AM | 4/6/2015 | Another Key Qualcomm Chip Out at Samsung -- Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 6:37 PM | 4/6/2015 | Samsung's Chip Choice Is a Mixed Verdict for Qualcomm | Dow Jones Institutional News |
| 4/6/2015 | 8:37 AM | 4/6/2015 | *Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Institutional News |
| 4/6/2015 | 8:37 AM | 4/6/2015 | Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Newswires German |
| 4/6/2015 | 8:38 AM | 4/6/2015 | Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Newswires Chinese (English) |
| 4/6/2015 | 8:59 AM | 4/6/2015 | MW Qualcomm's stock falls after rating, price target cut at FBR | Dow Jones Institutional News |
| 4/6/2015 | 9:30 AM | 4/6/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/7/2015 | 11:26 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge -- Heard on the Street | Dow Jones Institutional News |
| 4/7/2015 | 11:44 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top Energy Stories |
| 4/7/2015 | 11:49 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top Global Market Stories |
| 4/7/2015 | 1:59 PM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top North American Equities Stories |
| 4/7/2015 | 7:50 PM | 4/8/2015 | Qualcomm At Edge Of The Galaxy -- Heard On The Street | Dow Jones Institutional News |
| 4/8/2015 | 7:30 AM | 4/8/2015 | *Qualcomm Announces Launch Of HealthyCircles Mobile | Dow Jones Institutional News |
| 4/8/2015 | 9:00 AM | 4/8/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 4/8/2015 | 9:36 PM | 4/9/2015 | Taiwan Shares Up, TSMC Gain on Technology Migration -- Market Talk | Dow Jones Institutional News |
| 4/8/2015 | 9:53 PM | 4/9/2015 | Taiwan Shares Up, TSMC Gain on Technology Migration -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/9/2015 | 7:30 AM | 4/9/2015 | Press Release: Qualcomm Appoints Michelle Sterling to Executive Vice President of Human Resources | Dow Jones Institutional News |
| 4/9/2015 | 9:40 PM | 4/10/2015 | Smartphone Hardware Innovation Has Hit A Wall: Bernstein -- Barron's Blog | Dow Jones Institutional News |
| 4/13/2015 | 12:09 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Institutional News |
| 4/13/2015 | 12:24 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Top Energy Stories |
| 4/13/2015 | 12:49 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Top Global Market Stories |
| 4/13/2015 | 1:23 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 4:42 AM | 4/13/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |

Exhibit 1
101

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 4/13/2015 | 6:29 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 7:30 AM | 4/13/2015 | (PMZN) Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | GlobeNewswire |
| 4/13/2015 | 7:30 AM | 4/13/2015 | Press Release: Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | Dow Jones Institutional News |
| 4/13/2015 | 7:30 AM | 4/13/2015 | Press Release: Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | Dow Jones Institutional News |
| 4/13/2015 | 9:30 AM | 4/13/2015 | With Qualcomm, Jana Lays Down Its Biggest Bet -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 9:30 AM | 4/13/2015 | With Qualcomm, Jana Lays Down Its Biggest Bet -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:35 PM | 4/13/2015 | Qualcomm Pressure Comes Amid Chip M&A Boom -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:35 PM | 4/13/2015 | Qualcomm Pressure Comes Amid Chip M&A Boom -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:50 PM | 4/13/2015 | *Qualcomm Responds To Statements Made By JANA Partners LLC Responds To Statements Made By | Dow Jones Institutional News |
| 4/13/2015 | 12:53 PM | 4/13/2015 | Qualcomm Responds To Statements Made By JANA Partners LLC Responds To Statements Made By | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:53 PM | 4/13/2015 | Qualcomm: 'Welcomes Input From Our Stockholders' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:54 PM | 4/13/2015 | Qualcomm: 'Committed To The Ongoing Return Of Capital To Stockholders' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:54 PM | 4/13/2015 | Qualcomm: 'Our Business Continues To Generate Strong Operating Cash Flows' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 2:05 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Institutional News |
| 4/13/2015 | 2:05 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Top News & Commentary |
| 4/13/2015 | 2:24 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Institutional News |
| 4/13/2015 | 3:00 PM | 4/13/2015 | Qualcomm's Bargaining Chips -- Heard on the Street | Dow Jones Institutional News |
| 4/13/2015 | 3:09 PM | 4/13/2015 | Qualcomm's Bargaining Chips | Dow Jones Top Energy Stories |
| 4/13/2015 | 3:19 PM | 4/13/2015 | Qualcomm's Bargaining Chips | Dow Jones Top Global Market Stories |
| 4/13/2015 | 4:17 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Institutional News |
| 4/13/2015 | 4:24 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Top Global Market Stories |
| 4/13/2015 | 4:24 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 4:32 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Institutional News |
| 4/13/2015 | 7:14 PM | 4/14/2015 | Qualcomm's Profit Driver Is Under Pressure | Dow Jones Institutional News |
| 4/13/2015 | 7:29 PM | 4/14/2015 | Qualcomm's Profit Driver Is Under Pressure | Dow Jones Institutional News |
| 4/13/2015 | 9:18 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Newswires Chinese (English) |
| 4/14/2015 | 5:08 AM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Newswires Korean (English) |
| 4/14/2015 | 10:34 AM | 4/14/2015 | Qualcomm's Bargaining Chips | Dow Jones Top North American Equities Stories |
| 4/16/2015 | 6:49 AM | 4/16/2015 | TSMC Dims Outlook | Dow Jones Top Global Market Stories |
| 4/20/2015 | 3:06 AM | 4/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2015 (QCOM) | Dow Jones Institutional News |
| 4/20/2015 | 3:32 PM | 4/20/2015 | Qualcomm's Interest in the Microsoft-Motorola Case -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 3:32 PM | 4/20/2015 | Qualcomm's Interest in the Microsoft-Motorola Case -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 3:35 PM | 4/20/2015 | Fuel Shippers Seek More Pipeline Transparency -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 3:43 PM | 4/20/2015 | Morgan Stanley Sees Big M&A Backlog -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:01 PM | 4/23/2015 | *Qualcomm 2Q EPS 63c >QCOM | Dow Jones Institutional News |
| 4/22/2015 | 4:01 PM | 4/23/2015 | Qualcomm 2Q EPS 63c >QCOM | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 4:34 PM | 4/23/2015 | Qualcomm Cuts Outlook but Sees China Bounce -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:34 PM | 4/23/2015 | Qualcomm Cuts Outlook but Sees China Bounce -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:40 PM | 4/23/2015 | PayPal Overtakes EBay's Marketplace in Sales -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:47 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 4:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Top Global Market Stories |
| 4/22/2015 | 4:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Top North American Equities Stories |
| 4/22/2015 | 4:55 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:55 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 5:00 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--1st Update | Dow Jones Institutional News |
| 4/22/2015 | 5:02 PM | 4/23/2015 | *Qualcomm Records NDRC Fine of Approximately $975M as a Charge in 2Q | Dow Jones Institutional News |
| 4/22/2015 | 5:02 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 5:06 PM | 4/23/2015 | Mattel Plugging Frozen Hole with Super Heroes -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 5:07 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Top News & Commentary |
| 4/22/2015 | 5:15 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 5:15 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--1st Update | Dow Jones Institutional News |
| 4/22/2015 | 5:19 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 5:30 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--2nd Update | Dow Jones Institutional News |
| 4/22/2015 | 5:45 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--2nd Update | Dow Jones Institutional News |
| 4/22/2015 | 5:47 PM | 4/23/2015 | Correction to Qualcomm Earnings Story | Dow Jones Institutional News |
| 4/22/2015 | 5:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 6:15 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 6:32 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--3rd Update | Dow Jones Institutional News |
| 4/22/2015 | 6:47 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--3rd Update | Dow Jones Institutional News |
| 4/23/2015 | 3:26 AM | 4/23/2015 | *Qualcomm Cut to Neutral From Outperform by Exane BNP Paribas Cut to Neutral From Outperform by | Dow Jones Institutional News |
| 4/23/2015 | 3:27 AM | 4/23/2015 | Qualcomm Cut to Neutral From Outperform by Exane BNP Paribas Cut to Neutral From Outperform by | Dow Jones Newswires Chinese (English) |
| 4/23/2015 | 5:09 AM | 4/23/2015 | Qualcomm Profit Drops 46% on Antitrust Fine in China | Dow Jones Newswires Korean (English) |

Exhibit 1
102

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 4/23/2015 | 7:18 AM | 4/23/2015 | The Morning Ledger: Tech Gains Push Nasdaq Higher | Dow Jones Institutional News |
| 4/23/2015 | 12:17 PM | 4/23/2015 | *S&PBulletin: Qualcomm Rtgs, Otlk Same On Q1 Results, Rvsd Gdnc | Dow Jones Institutional News |
| 4/23/2015 | 10:30 PM | 4/24/2015 | TSMC: Qualcomm Chipset Pressures, What If There's No 2H Recovery? -- Barron's Blog | Dow Jones Institutional News |
| 4/24/2015 | 5:09 PM | 4/27/2015 | The New Nasdaq Record, Set By a New Nasdaq | Dow Jones Top Energy Stories |
| 4/24/2015 | 5:09 PM | 4/27/2015 | The New Nasdaq Record, Set By a New Nasdaq | Dow Jones Top Global Market Stories |
| 4/25/2015 | 12:08 AM | 4/27/2015 | A Recharge For Qualcomm -- Barron's | Dow Jones Institutional News |
| 4/26/2015 | 7:12 PM | 4/27/2015 | Qualcomm Launches Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Institutional News |
| 4/26/2015 | 8:46 PM | 4/27/2015 | Qualcomm Launches Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Newswires Chinese (English) |
| 4/26/2015 | 9:54 PM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top Global Market Stories |
| 4/27/2015 | 6:30 AM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top Energy Stories |
| 4/27/2015 | 6:49 AM | 4/27/2015 | The New Nasdaq Record, Set By a New Nasdaq | Dow Jones Top North American Equities Stories |
| 4/27/2015 | 9:09 AM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top North American Equities Stories |
| 4/28/2015 | 12:00 AM | 4/28/2015 | Press Release: Qualcomm Drives LTE Advanced Carrier Aggregation Momentum in China with Snapdragon Processors | Dow Jones Institutional News |
| 4/28/2015 | 12:00 PM | 4/28/2015 | Press Release: Qualcomm Snapdragon 808 Processor with X10 LTE Powers New LG G4 Smartphone | Dow Jones Institutional News |
| 4/28/2015 | 2:19 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 2:19 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 2:33 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/30/2015 | 4:30 PM | 5/1/2015 | James P. Lederer Elected to Entegris' Board | GlobeNewswire |
| 4/30/2015 | 4:30 PM | 5/1/2015 | Press Release: James P. Lederer Elected to Entegris' Board | Dow Jones Institutional News |
| 5/3/2015 | 9:52 PM | 5/4/2015 | MediaTek Bull Bernstein Downgrades On Dollar Headwinds -- Barron's Blog | Dow Jones Institutional News |
| 5/4/2015 | 10:03 AM | 5/4/2015 | Press Release: Acuity Brands, Inc. Introduces ByteLight Services For Retailers | Dow Jones Institutional News |
| 5/4/2015 | 1:02 PM | 5/4/2015 | Jana: Qualcomm Can Be Next Walgreen Investment -- Market Talk | Dow Jones Institutional News |
| 5/4/2015 | 1:02 PM | 5/4/2015 | Jana: Qualcomm Can Be Next Walgreen Investment -- Market Talk | Dow Jones Institutional News |
| 5/4/2015 | 2:20 PM | 5/4/2015 | Live from Sohn: Jana Defends Activism, Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 5/5/2015 | 4:44 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Institutional News |
| 5/5/2015 | 5:06 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/5/2015 | 6:06 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/5/2015 | 8:43 AM | 5/5/2015 | The Morning Download: Apple, GE Developing Mood Lights That Change Color, Track Customers | Dow Jones Institutional News |
| 5/5/2015 | 12:00 PM | 5/5/2015 | NXP and Qualcomm Collaborate to Accelerate Adoption of NFC and Security in Mobile, Wearable and Internet of Things Devices | GlobeNewswire |
| 5/5/2015 | 12:00 PM | 5/5/2015 | Press Release: NXP and Qualcomm Collaborate to Accelerate Adoption of NFC and Security in Mobile, Wearable and Internet of Things Devices | Dow Jones Institutional News |
| 5/5/2015 | 5:00 PM | 5/6/2015 | Nvidia to Wind Down Icera Modem Operations | Dow Jones Institutional News |
| 5/5/2015 | 5:15 PM | 5/6/2015 | Nvidia to Wind Down Icera Modem Operations | Dow Jones Institutional News |
| 5/5/2015 | 8:23 PM | 5/6/2015 | CFO DAVIS Acquires 8,486 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 5/6/2015 | 5:00 AM | 5/6/2015 | Press Release: Cubic Telecom Secures EUR18 Million Co-Investment from Audi and Qualcomm Inc. | Dow Jones Institutional News |
| 5/7/2015 | 5:35 PM | 5/8/2015 | Nvidia Sees Revenue Below Wall Street View, Boosts Dividend | Dow Jones Top News & Commentary |
| 5/7/2015 | 5:44 PM | 5/8/2015 | Nvidia Sees Revenue Below Wall Street View, Boosts Dividend | Dow Jones Top Global Market Stories |
| 5/7/2015 | 5:44 PM | 5/8/2015 | Nvidia Sees Revenue Below Wall Street View, Boosts Dividend | Dow Jones Top North American Equities Stories |
| 5/7/2015 | 6:20 PM | 5/8/2015 | Nvidia Sees Revenue Below Wall Street View, Boosts Dividend | Dow Jones Newswires Chinese (English) |
| 5/10/2015 | 11:14 PM | 5/11/2015 | Legacy of the 64-Bit Smartphone Chip -- Market Talk | Dow Jones Institutional News |
| 5/10/2015 | 11:28 PM | 5/11/2015 | Apple, Qualcomm Bow to Samsung's Superior Chip Technology -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 12:33 AM | 5/11/2015 | Apple, Qualcomm Bow to Samsung's Superior Chip Technology -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/11/2015 | 12:45 AM | 5/11/2015 | Legacy of the 64-Bit Smartphone Chip -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/12/2015 | 1:55 PM | 5/12/2015 | Samsung Unveils New 'Internet of Things' Push | Dow Jones Top Energy Stories |
| 5/12/2015 | 2:00 PM | 5/12/2015 | Samsung Unveils New 'Internet of Things' Push | Dow Jones Top Global Market Stories |
| 5/13/2015 | 7:05 AM | 5/13/2015 | Samsung Unveils New 'Internet of Things' Push | Dow Jones Top North American Equities Stories |
| 5/13/2015 | 7:30 AM | 5/13/2015 | Press Release: EdX and Qualcomm to build the next generation mobile learning experience | Dow Jones Institutional News |
| 5/13/2015 | 9:20 AM | 5/13/2015 | *S&P Affirms Qualcomm 'A+' Rtg; Otlk Stbl; Sr Unscd Nts Rtd 'A+' | Dow Jones Institutional News |
| 5/13/2015 | 9:23 AM | 5/13/2015 | Moody's Assigns A1 Senior Unsecured Rating To Qualcomm's Proposed Offering; Outlook Stable | Dow Jones Institutional News |
| 5/13/2015 | 9:23 AM | 5/13/2015 | S&P Affirms Qualcomm 'A+' Rtg; Otlk Stbl; Sr Unscd Nts Rtd 'A+' | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 9:26 AM | 5/13/2015 | S&P Qualcomm's Stable Outlook Reflects View Company Will Remain in a Minimal Fincl Leverage Position | Dow Jones Newswires Chinese (English) |
| 5/14/2015 | 11:00 AM | 5/14/2015 | Press Release: Qualcomm Expands Industry Collaboration to Grow the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Adds New Cloud Solutions Providers for the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Bolsters AllPlay Smart Media Platform with New Features for Streaming Music Wirelessly Throughout the Home | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Expands Intelligent Connectivity Solutions for the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 4:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |
| 5/14/2015 | 4:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |
| 5/14/2015 | 4:12 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Top News & Commentary |
| 5/14/2015 | 4:20 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |

**Exhibit 1**
**103**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 5/14/2015 | 11:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Newswires Chinese (English) |
| 5/15/2015 | 6:05 AM | 5/15/2015 | Qualcomm Files 8K - Other Events >QCOM | Dow Jones Institutional News |
| 5/15/2015 | 6:25 AM | 5/15/2015 | *Qualcomm to Issue $10B of Notes Under Shelf Registration | Dow Jones Institutional News |
| 5/15/2015 | 7:06 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:15 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Top North American Equities Stories |
| 5/15/2015 | 7:16 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Top Global Market Stories |
| 5/15/2015 | 7:20 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:21 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:34 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Newswires Chinese (English) |
| 5/15/2015 | 7:35 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 8:35 AM | 5/15/2015 | The Morning Download: Hardware Advances Bring Deep Learning, Real-Time Analytics Closer to Enterprise | Dow Jones Institutional News |
| 5/15/2015 | 1:47 PM | 5/15/2015 | Jana Remains Active on Qualcomm and Hertz; Cuts Valeant; Exits AIG -- Barron's Blog | Dow Jones Institutional News |
| 5/18/2015 | 2:15 PM | 5/18/2015 | Bitcoin Startup 21 Unveils Product Plan: Embeddable Chips for Smartphones | Dow Jones Top Energy Stories |
| 5/20/2015 | 3:40 AM | 5/20/2015 | CSR Outlook, Trading In Line | Dow Jones Institutional News |
| 5/20/2015 | 3:55 AM | 5/20/2015 | CSR Outlook, Trading In Line | Dow Jones Institutional News |
| 5/20/2015 | 2:05 PM | 5/20/2015 | FactSet: Hedge Funds Buy Qualcomm, Dump Actavis -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 2:05 PM | 5/20/2015 | FactSet: Hedge Funds Buy Qualcomm, Dump Actavis -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 6:02 AM | 5/21/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 7:30 AM | 5/21/2015 | *Qualcomm Initiates $5.0 Billion Accelerated Share Repurchase >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 7:48 AM | 5/21/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 8:22 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Institutional News |
| 5/21/2015 | 8:35 AM | 5/21/2015 | Qualcomm Launches Accelerated Share Buyback | Dow Jones Top Global Market Stories |
| 5/21/2015 | 8:35 AM | 5/21/2015 | Qualcomm Launches Accelerated Share Buyback | Dow Jones Top North American Equities Stories |
| 5/21/2015 | 8:37 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Institutional News |
| 5/21/2015 | 8:40 AM | 5/21/2015 | Qualcomm Launches Accelerated Buyback | Dow Jones Institutional News |
| 5/21/2015 | 8:45 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Newswires Chinese (English) |
| 5/21/2015 | 8:55 AM | 5/21/2015 | Qualcomm Launches Accelerated Share Buyback | Dow Jones Institutional News |
| 5/21/2015 | 10:01 AM | 5/21/2015 | Press Release: Bitbar Technologies Raises a New Funding Round to Expand Its Offerings to All Mobile Developers | Dow Jones Institutional News |
| 5/21/2015 | 10:36 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback--Update | Dow Jones Institutional News |
| 5/21/2015 | 10:51 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback--Update | Dow Jones Institutional News |
| 5/23/2015 | 1:00 PM | 5/26/2015 | Press Release: Daimler and Qualcomm Announce Strategic Collaboration on Connected Car Technologies | Dow Jones Institutional News |
| 5/25/2015 | 10:10 PM | 5/26/2015 | Press Release: Qualcomm Announces NTT DOCOMO as First Operator to Adopt New Qualcomm Snapdragon Sense ID Biometrics Platform | Dow Jones Institutional News |
| 5/26/2015 | 7:48 PM | 5/27/2015 | Silicon Valley Grits Teeth Over Activist Investors | Dow Jones Institutional News |
| 5/26/2015 | 9:30 PM | 5/27/2015 | Tech Firms Seek Ways to Fend Off Activist Investors | Dow Jones Top Energy Stories |
| 5/27/2015 | 2:10 PM | 5/27/2015 | Broadcom Is Latest Target of Chip Rival | Dow Jones Top Global Market Stories |
| 5/27/2015 | 2:10 PM | 5/27/2015 | Broadcom Is Latest Target of Chip Rival | Dow Jones Top North American Equities Stories |
| 5/27/2015 | 9:11 PM | 5/28/2015 | Qualcomm (QCOM) Presents at Cowen and Company Annual Technology, Media & Telecom Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 5/28/2015 | 12:03 AM | 5/28/2015 | MediaTek Closes The Gap With Qualcomm: HSBC Raises To Buy -- Barron's Blog | Dow Jones Institutional News |
| 5/28/2015 | 7:15 AM | 5/28/2015 | Avago Agrees to Buy Broadcom for $37 Billion | Dow Jones Top North American Equities Stories |
| 5/28/2015 | 7:20 AM | 5/28/2015 | Avago Agrees to Buy Broadcom for $37 Billion | Dow Jones Top Global Market Stories |
| 5/28/2015 | 7:30 AM | 5/28/2015 | Press Release: Qualcomm Announces 10 Companies Selected to Participate in the Qualcomm Robotics Accelerator, Powered by Techstars | Dow Jones Institutional News |
| 5/28/2015 | 10:20 PM | 5/29/2015 | Broadcom-Avago: The 'Numbers Guy' Behind Tech History's Largest Deal | Dow Jones Top Energy Stories |
| 5/29/2015 | 4:03 PM | 6/1/2015 | Press Release: Qualcomm Powers Next Generation Project Tango Development Platform | Dow Jones Institutional News |
| 5/31/2015 | 8:35 PM | 6/1/2015 | Behind the Wave of Semiconductor Deals: Margin Pressures | Dow Jones Top Energy Stories |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm and Leading Tablet Solutions Provider Allwinner Technology to Collaborate in Growth of 4G LTE Tablets Powered by Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm Expands 802.11ac MU-MIMO Product Portfolio for Wi-Fi Access Points and Routers, Builds Momentum with Significant Customer Adoption | Dow Jones Institutional News |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm Unveils Industry's First Hybrid Wireless Extender Utilizing HomePlug AV2 MIMO and 802.11ac Wi-Fi | Dow Jones Institutional News |
| 6/2/2015 | 6:41 PM | 6/3/2015 | Qualcomm Incorporated's CEO Steve Mollenkopf at Bank of America Merrill Lynch 2015 Global Technology Conference >QCOM | Dow Jones Institutional News |
| 6/3/2015 | 3:05 AM | 6/3/2015 | Path to the Cloud Paved With Many JVs -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 11:00 AM | 6/3/2015 | Press Release: Mantis Vision Raises $9.7 Million in an Investment Round Lead by Formation 8 to Accelerate MV4D(TM) 3D Core Technology... | Dow Jones Institutional News |
| 6/6/2015 | 12:01 AM | 6/8/2015 | Research Reports: How Analysts Size Up Companies -- Barron's | Dow Jones Institutional News |
| 6/10/2015 | 8:10 AM | 6/10/2015 | Press Release: Qualcomm Appoints Frank Meng as Chairman of Qualcomm China | Dow Jones Institutional News |
| 6/10/2015 | 8:11 AM | 6/10/2015 | Qualcomm Appoints Frank Meng As Chmn Of Qualcomm China | Dow Jones Newswires Chinese (English) |
| 6/10/2015 | 8:12 AM | 6/10/2015 | Qualcomm Sr VP, President of Greater China Xiang Wang to Leave >QCOM | Dow Jones Newswires Chinese (English) |
| 6/11/2015 | 5:45 PM | 6/12/2015 | Activist Funds Put Executive Pay Formulas Under Microscope | Dow Jones Top Energy Stories |
| 6/15/2015 | 3:16 AM | 6/15/2015 | Why MediaTek Will Beat Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 6/17/2015 | 4:02 AM | 6/17/2015 | Press Release: China Mobile Partners ZTE and Qualcomm on 3-Carrier Aggregation Trial | Dow Jones Institutional News |
| 6/18/2015 | 9:00 AM | 6/18/2015 | Press Release: Intrinsyc Announces Open-Q(TM) 410 System on Module and Development Kit Powered by the Qualcomm(R) Snapdragon(TM) 410 Processor | Dow Jones Institutional News |
| 6/22/2015 | 1:25 AM | 6/22/2015 | CFO Network Members and Guests | Dow Jones Top Energy Stories |
| 6/22/2015 | 3:49 PM | 6/22/2015 | ITC Staff Backs Qualcomm, Samsung in Nvidia Case -- Market Talk | Dow Jones Institutional News |
| 6/22/2015 | 3:49 PM | 6/22/2015 | ITC Staff Backs Qualcomm, Samsung in Nvidia Case -- Market Talk | Dow Jones Institutional News |

**Exhibit 1**

104

Exhibit 2 (Company Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 6/23/2015 | 9:11 AM | 6/23/2015 | Press Release: SMIC, Huawei, imec, and Qualcomm in Joint Investment in SMIC's New Research and Development Company | Dow Jones Institutional News |
| 6/23/2015 | 9:14 AM | 6/23/2015 | SMIC, Huawei, Imec, And Qualcomm In Joint Investment On SMIC's New Research And Development Co | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 10:35 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 10:45 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top Global Market Stories |
| 6/23/2015 | 10:45 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top North American Equities Stories |
| 6/23/2015 | 10:50 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 10:50 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 11:03 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 11:05 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 11:05 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top News & Commentary |
| 6/23/2015 | 11:39 PM | 6/24/2015 | EQS-News: SMIC, Huawei, imec, and Qualcomm in Joint Investment in SMIC's New Research and Development Company | Dow Jones Newswires German |
| 6/25/2015 | 5:27 AM | 6/25/2015 | EQS-News: SMIC Receives '2014 Foundry Supplier of the Year' Award from Qualcomm | Dow Jones Newswires German |
| 6/25/2015 | 11:15 AM | 6/25/2015 | Press Release: Arrow Electronics Introduces Open Source Board with New Freescale i.MX 7 Microprocessor | Dow Jones Institutional News |
| 6/25/2015 | 12:03 PM | 6/25/2015 | Totalplay Joins OneWeb to Provide Global Broadband Services | GlobeNewswire |
| 6/30/2015 | 12:33 PM | 6/30/2015 | Xiaomi Smartphone Launch in Brazil is First Outside Asia | Dow Jones Top News & Commentary |
| 6/30/2015 | 11:53 PM | 7/1/2015 | Shou Zi Chew Joins Xiaomi as CFO | Dow Jones Top Energy Stories |
| 7/1/2015 | 4:25 AM | 7/1/2015 | Shou Zi Chew Joins Xiaomi as CFO | Dow Jones Top North American Equities Stories |
| 7/1/2015 | 4:40 AM | 7/1/2015 | Shou Zi Chew Joins Xiaomi as CFO | Dow Jones Top Global Market Stories |
| 7/6/2015 | 9:30 AM | 7/6/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/7/2015 | 9:00 AM | 7/7/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 7/8/2015 | 4:08 AM | 7/8/2015 | Slow Smartphone Growth to Weaken UK's ARM -- Market Talk | Dow Jones Institutional News |
| 7/8/2015 | 4:08 AM | 7/8/2015 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 7/15/2015 | 8:30 AM | 7/15/2015 | SaskTel to Offer Global 4G and 4G LTE MiFi 6630 by Novatel Wireless in Saskatchewan Canada | GlobeNewswire |
| 7/16/2015 | 3:10 AM | 7/16/2015 | *EU Opens 2 Formal Investigations Against Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:10 AM | 7/16/2015 | EU Opens 2 Formal Investigations Against Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:11 AM | 7/16/2015 | EU: Probes Will Examine Possible Predatory Pricing by Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:12 AM | 7/16/2015 | EU: Probes Will Assess if Qualcomm Offered Financial Incentives Based on Exclusivity | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:19 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:19 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top News & Commentary |
| 7/16/2015 | 3:25 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top Global Market Stories |
| 7/16/2015 | 3:25 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 3:30 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Institutional News |
| 7/16/2015 | 3:34 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:39 AM | 7/16/2015 | Press Release: Qualcomm Statement on European Competition Authority Announcement | Dow Jones Institutional News |
| 7/16/2015 | 3:40 AM | 7/16/2015 | Qualcomm Statement On European Competition Authority Announcement | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:42 AM | 7/16/2015 | Qualcomm Will Continue to Cooperate With the Commission | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:42 AM | 7/16/2015 | Qualcomm: European Commission Move Represents Neither Expression by the Commission on | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:45 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Institutional News |
| 7/16/2015 | 4:00 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 5:17 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- Update | Dow Jones Institutional News |
| 7/16/2015 | 5:32 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- Update | Dow Jones Institutional News |
| 7/16/2015 | 7:07 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Top News & Commentary |
| 7/16/2015 | 7:07 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- 2nd Update | Dow Jones Institutional News |
| 7/16/2015 | 7:22 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- 2nd Update | Dow Jones Institutional News |
| 7/16/2015 | 11:30 AM | 7/16/2015 | Taiwan Semiconductor Manufacturing Earnings Growth Slows | Dow Jones Institutional News |
| 7/16/2015 | 11:30 AM | 7/16/2015 | Taiwan Semiconductor Manufacturing Earnings Growth Slows | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 4:15 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:25 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 4:26 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top Global Market Stories |
| 7/16/2015 | 4:30 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:30 PM | 7/17/2015 | EU Launches Antitrust Probes Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:45 PM | 7/17/2015 | EU Launches Antitrust Probes Into Qualcomm | Dow Jones Institutional News |
| 7/20/2015 | 3:04 AM | 7/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2015 (QCOM) | Dow Jones Institutional News |
| 7/20/2015 | 12:24 PM | 7/20/2015 | Will Qualcomm Tighten Its Belt Further? -- Market Talk | Dow Jones Institutional News |
| 7/20/2015 | 12:24 PM | 7/20/2015 | Will Qualcomm Tighten Its Belt Further? -- Market Talk | Dow Jones Institutional News |
| 7/20/2015 | 6:53 PM | 7/21/2015 | *Qualcomm Expected to Conduct Sweeping Strategic Review, Sources Say | Dow Jones Institutional News |
| 7/20/2015 | 6:54 PM | 7/21/2015 | Qualcomm Expected to Conduct Sweeping Strategic Review, Sources Say | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 6:55 PM | 7/21/2015 | Qualcomm May Consider Breakup, Returning More Cash to Investors, Sources Say | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 6:57 PM | 7/21/2015 | Qualcomm May Reshuffle Board, Give Hedge Fund Jana Say In Adding Directors, Sources Say | Dow Jones Newswires Chinese (English) |

Exhibit 1
105

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 7/20/2015 | 7:20 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup -- Update | Dow Jones Institutional News |
| 7/20/2015 | 7:26 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup -- Update | Dow Jones Institutional News |
| 7/20/2015 | 7:35 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup -- Update | Dow Jones Institutional News |
| 7/20/2015 | 7:44 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 8:10 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Institutional News |
| 7/20/2015 | 8:10 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top North American Equities Stories |
| 7/20/2015 | 8:11 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top Global Market Stories |
| 7/20/2015 | 8:25 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Institutional News |
| 7/20/2015 | 8:25 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top News & Commentary |
| 7/21/2015 | 8:19 AM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Newswires Korean (English) |
| 7/21/2015 | 8:37 AM | 7/21/2015 | A.M. Funds Roundup: Jana's Push May Bear Fruit at Qualcomm; How Do Bond ETFs Work? -- Barron's Blog | Dow Jones Institutional News |
| 7/22/2015 | 12:31 AM | 7/22/2015 | Movers & Shakers: Coca-Cola, Boeing, Qualcomm earnings in focus | Dow Jones Commentary |
| 7/22/2015 | 8:25 AM | 7/22/2015 | ARM Profit Rises But Revenue Misses Forecast | Dow Jones Top North American Equities Stories |
| 7/22/2015 | 8:31 AM | 7/22/2015 | ARM Profit Rises But Revenue Misses Forecast | Dow Jones Top Global Market Stories |
| 7/22/2015 | 3:39 PM | 7/22/2015 | Qualcomm May Reveal Structural Changes With Results--Earnings Preview | Dow Jones Institutional News |
| 7/22/2015 | 3:52 PM | 7/22/2015 | Qualcomm May Reveal Structural Changes With Results--Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:01 PM | 7/23/2015 | *Qualcomm 3Q EPS 73c >QCOM | Dow Jones Institutional News |
| 7/22/2015 | 4:01 PM | 7/23/2015 | Press Release: Qualcomm Announces Strategic Realignment Plan | Dow Jones Institutional News |
| 7/22/2015 | 4:01 PM | 7/23/2015 | Qualcomm 3Q EPS 73c >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:02 PM | 7/23/2015 | Qualcomm Conducting Review of Corporate Structure | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:03 PM | 7/23/2015 | Qualcomm Reaffirms Intent to Return Significant Capital to Stockholders >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:03 PM | 7/23/2015 | Qualcomm to Cut About $1.4 Billion in Spending >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:04 PM | 7/23/2015 | Qualcomm to Cut Headcount and Temporary Work Force >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:05 PM | 7/23/2015 | Qualcomm Enters Into Cooperation Agreement With JANA Partners Enters Into Cooperation Agreement With | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:06 PM | 7/23/2015 | Qualcomm Sees Strategic Review of Corporate Structure Completed by End of Calendar Year >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:06 PM | 7/23/2015 | Qualcomm Wants to Eliminate About $1.4 Billion in Spending | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:13 PM | 7/23/2015 | Qualcomm Plans Changes to Company Structure | Dow Jones Institutional News |
| 7/22/2015 | 4:14 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure | Dow Jones Top News & Commentary |
| 7/22/2015 | 4:15 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Top Global Market Stories |
| 7/22/2015 | 4:15 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Top North American Equities Stories |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm Could Add to Banner Year for Chip M&A -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm Could Add to Banner Year for Chip M&A -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce | Dow Jones Institutional News |
| 7/22/2015 | 4:22 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- Update | Dow Jones Institutional News |
| 7/22/2015 | 4:28 PM | 7/23/2015 | Qualcomm Plans Changes to Company Structure | Dow Jones Institutional News |
| 7/22/2015 | 4:35 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce | Dow Jones Institutional News |
| 7/22/2015 | 4:37 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- Update | Dow Jones Institutional News |
| 7/22/2015 | 4:41 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Institutional News |
| 7/22/2015 | 4:44 PM | 7/23/2015 | Qualcomm's Quarterly Chip Projection Looks Light -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:44 PM | 7/23/2015 | Qualcomm's Quarterly Chip Projection Looks Light -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:47 PM | 7/23/2015 | Qualcomm to Revamp Executive Pay Practices -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:47 PM | 7/23/2015 | Qualcomm to Revamp Executive Pay Practices -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:50 PM | 7/23/2015 | Caesars Judge Used Local Precedent in Key Ruling -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:51 PM | 7/23/2015 | Abbott CEO Backs Mylan's Plan to Remain Independent -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm's Plan Looks Awfully Familiar -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm's Plan Looks Awfully Familiar -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 5:02 PM | 7/23/2015 | Holes Remain in the Volcker Rule -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 5:03 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 5:05 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 3rd Update | Dow Jones Institutional News |
| 7/22/2015 | 5:10 PM | 7/23/2015 | Head of Programming at MTV Exits -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 5:20 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 3rd Update | Dow Jones Institutional News |
| 7/22/2015 | 5:54 PM | 7/23/2015 | Qualcomm Cuts Equity Compensation as Part of Restructuring | Dow Jones Institutional News |
| 7/22/2015 | 6:01 PM | 7/23/2015 | Movers & Shakers: Qualcomm shares slip after weak outlook | Dow Jones Commentary |
| 7/22/2015 | 8:13 PM | 7/23/2015 | QUALCOMMSteven M. Mollenkopf on Q3 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 7/22/2015 | 8:22 PM | 7/23/2015 | QUALCOMMSteven M. Mollenkopf on Q3 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 10:38 PM | 7/23/2015 | TSMC Could Beat Samsung at 10-Nanometer Chip Game: Citi -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 11:05 PM | 7/23/2015 | TSMC Could Beat Samsung at 10-Nanometer Chip Game: Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 8:11 AM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Newswires Korean (English) |
| 7/23/2015 | 11:57 AM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 11:57 AM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 11:58 AM | 7/23/2015 | NatGas Traders Not Fooled by Tricky EIA Data -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 11:58 AM | 7/23/2015 | With FMC Tech at 5-Year Low, Bear Calls Bottom -- Market Talk | Dow Jones Institutional News |

Exhibit 1
106

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/23/2015 | 12:35 PM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 1:18 PM | 7/23/2015 | Qualcomm May Have No Way Out -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 1:18 PM | 7/23/2015 | Qualcomm May Have No Way Out -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 1:26 PM | 7/23/2015 | Qualcomm's Bills Are Coming Due -- Heard on the Street | Dow Jones Institutional News |
| 7/23/2015 | 1:40 PM | 7/23/2015 | Qualcomm's Bills Are Coming Due | Dow Jones Top Energy Stories |
| 7/23/2015 | 3:17 PM | 7/23/2015 | *S&P Revises Qualcomm Outlook To Negative On Strategic Review | Dow Jones Institutional News |
| 7/23/2015 | 3:59 PM | 7/23/2015 | And Now Qualcomm's Credit Outlook Is Lower, Too -- Barron's Blog | Dow Jones Institutional News |
| 7/23/2015 | 9:49 PM | 7/24/2015 | Why TSMC Is Oversold -- Barron's Blog | Dow Jones Institutional News |
| 7/27/2015 | 1:30 AM | 7/27/2015 | Press Release: Qualcomm Appoints Sunil Lalvani as Vice President and President of Qualcomm India | Dow Jones Institutional News |
| 7/27/2015 | 2:21 AM | 7/27/2015 | The Only Six Stocks That Matter | Dow Jones Top Energy Stories |
| 7/27/2015 | 8:11 PM | 7/28/2015 | Firms Weigh Linking Bonuses to Currency Swings | Dow Jones Top Energy Stories |
| 7/28/2015 | 12:41 AM | 7/28/2015 | Samsung Looks to Bigger Galaxy in Search for Smartphone Star | Dow Jones Top Energy Stories |
| 7/28/2015 | 2:10 AM | 7/28/2015 | Samsung Looks to Bigger Galaxy in Search for Smartphone Star | Dow Jones Top North American Equities Stories |
| 7/28/2015 | 2:11 AM | 7/28/2015 | Samsung Looks to Bigger Galaxy in Search for Smartphone Star | Dow Jones Top Global Market Stories |
| 7/28/2015 | 7:30 AM | 7/28/2015 | Press Release: Qualcomm Becomes First Company to Enable Wireless Charging for Mobile Devices with Metal Cases | Dow Jones Institutional News |
| 7/29/2015 | 7:30 AM | 7/29/2015 | Press Release: Qualcomm and BRUSA Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 7/29/2015 | 12:02 PM | 7/29/2015 | CEO MOLLENKOPF Buys 15,815 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 7/29/2015 | 12:02 PM | 7/29/2015 | CFO DAVIS Buys 8,100 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 7/31/2015 | 10:34 AM | 7/31/2015 | U.S. Court of Appeals Issues Decision in ParkerVision v. Qualcomm | GlobeNewswire |
| 7/31/2015 | 10:35 AM | 7/31/2015 | *U.S. Court Of Appeals Issues Decision In ParkerVision V. Qualcomm V. | Dow Jones Institutional News |
| 7/31/2015 | 10:59 AM | 7/31/2015 | Press Release: U.S. Court of Appeals Issues Decision in ParkerVision v. Qualcomm | Dow Jones Institutional News |
| 8/1/2015 | 12:08 AM | 8/3/2015 | Follow-Up -- A Return Visit To Earlier Stories: A Reboot For Qualcomm -- Barron's | Dow Jones Institutional News |
| 8/2/2015 | 9:45 PM | 8/3/2015 | Wrestling With Qualcomm Is Expensive: MediaTek's Profit Tanks -- Barron's Blog | Dow Jones Institutional News |
| 8/6/2015 | 7:30 AM | 8/6/2015 | *Qualcomm To Acquire XDSL And G.Fast Networking Technology Provider Ikanos >QCOM IKAN | Dow Jones Institutional News |
| 8/6/2015 | 8:07 AM | 8/6/2015 | U.S. Job Cuts Soar in July -- Challenger | Dow Jones Top News & Commentary |
| 8/6/2015 | 8:35 AM | 8/6/2015 | Activist Ackman Takes $5.5 Billion Stake in Snacks Giant Mondelez | Dow Jones Top North American Equities Stories |
| 8/6/2015 | 8:36 AM | 8/6/2015 | Activist Ackman Takes $5.5 Billion Stake in Snacks Giant Mondelez | Dow Jones Top Global Market Stories |
| 8/6/2015 | 8:40 AM | 8/6/2015 | Activist Ackman Takes $5.5 Billion Stake in Snacks Giant Mondelez | Dow Jones Institutional News |
| 8/6/2015 | 8:55 AM | 8/6/2015 | Activist Ackman Takes $5.5 Billion Stake in Snacks Giant Mondelez | Dow Jones Institutional News |
| 8/6/2015 | 9:41 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Institutional News |
| 8/6/2015 | 9:47 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Newswires Chinese (English) |
| 8/6/2015 | 9:56 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Institutional News |
| 8/6/2015 | 12:11 PM | 8/6/2015 | Qualcomm Bets on Faster Links to the Home -- Market Talk | Dow Jones Institutional News |
| 8/6/2015 | 12:11 PM | 8/6/2015 | Qualcomm Bets on Faster Links to the Home -- Market Talk | Dow Jones Institutional News |
| 8/6/2015 | 12:15 PM | 8/6/2015 | Barrick Still Focused on Juicing Copper Assets -- Market Talk | Dow Jones Institutional News |
| 8/6/2015 | 5:11 PM | 8/7/2015 | Nvidia Bucks Personal-Computer Slowdown | Dow Jones Top Global Market Stories |
| 8/6/2015 | 5:11 PM | 8/7/2015 | Nvidia Bucks Personal-Computer Slowdown | Dow Jones Top North American Equities Stories |
| 8/6/2015 | 5:14 PM | 8/7/2015 | Nvidia Revenue Tops Company Estimate; Share Rise After Hours -- Update | Dow Jones Institutional News |
| 8/6/2015 | 5:20 PM | 8/7/2015 | Nvidia Bucks Personal-Computer Slowdown | Dow Jones Institutional News |
| 8/6/2015 | 5:35 PM | 8/7/2015 | Nvidia Bucks Personal-Computer Slowdown | Dow Jones Institutional News |
| 8/6/2015 | 8:37 PM | 8/7/2015 | Nvidia Bucks Personal-Computer Slowdown -- 2nd Update | Dow Jones Institutional News |
| 8/7/2015 | 10:40 AM | 8/7/2015 | Press Release: Ryan & Maniskas, LLP Announces Investigation of Ikanos Communications, Inc. | Dow Jones Institutional News |
| 8/10/2015 | 2:49 AM | 8/10/2015 | EQS-News: SMIC's 28nm Chips Power Mainstream Smartphones Marking a New Era for Advanced Chip Manufacturing in China | Dow Jones Newswires German |
| 8/10/2015 | 2:38 PM | 8/10/2015 | Goldman Says These 20 Stocks Are Most Exposed to China | Dow Jones Newswires Chinese (English) |
| 8/10/2015 | 9:56 PM | 8/11/2015 | For Germany, a Profit From Greek Drama? | Dow Jones Top Energy Stories |
| 8/12/2015 | 11:00 AM | 8/12/2015 | Press Release: FIDO Alliance Announces 62 Authentication Products Are Now FIDO(R) Certified | Dow Jones Institutional News |
| 8/12/2015 | 11:00 AM | 8/12/2015 | Press Release: Usher(TM) Achieves FIDO Alliance Certification for its Innovative Enterprise Mobile Security Solution | Dow Jones Institutional News |
| 8/13/2015 | 9:00 AM | 8/13/2015 | *Qualcomm Completes $2.4 Billion Acquisition Of CSR >QCOM | Dow Jones Institutional News |
| 8/13/2015 | 2:04 PM | 8/13/2015 | Will the Next IPhone Include Intel Modem Chips? -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 5:08 PM | 8/14/2015 | *News On CSR PLC (CSRE) Now Under QCOM | Dow Jones Institutional News |
| 8/17/2015 | 5:08 PM | 8/18/2015 | *DJ Symbol for CSR PLC (CSR.LN) Now QCOM | Dow Jones Institutional News |
| 8/25/2015 | 10:00 AM | 8/25/2015 | Press Release: Qualcomm Announces the Launch of the New Official Qualcomm Safety Car for Season Two of the FIA Formula E Championship | Dow Jones Institutional News |
| 8/25/2015 | 11:56 AM | 8/25/2015 | Atmel Shares Soar After Strategic Review Acknowledgment | Dow Jones Top Global Market Stories |
| 8/25/2015 | 12:06 PM | 8/25/2015 | Atmel Shares Soar After Strategic Review Acknowledgment | Dow Jones Top North American Equities Stories |
| 8/25/2015 | 7:47 PM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay $1.4 Million in Restitution for Insider-Trading Scheme -- Broker's World | Dow Jones Institutional News |
| 8/25/2015 | 8:02 PM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay $1.4 Million in Restitution for Insider-Trading Scheme -- Broker's World | Dow Jones Institutional News |
| 8/25/2015 | 8:36 PM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/25/2015 | 8:36 PM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/25/2015 | 9:21 PM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/26/2015 | 2:30 AM | 8/26/2015 | Press Release: Qualcomm Agrees to Sell UK L-Band Spectrum to Vodafone and H3G | Dow Jones Institutional News |
| 8/26/2015 | 7:26 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 7:26 AM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |

Exhibit 1
Page 52 of 131
107

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/26/2015 | 10:26 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 10:56 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 11:56 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/31/2015 | 7:30 AM | 8/31/2015 | Press Release: Qualcomm Announces Breakthrough Mobile Anti-Malware Technology Utilizing Cognitive Computing | Dow Jones Institutional News |
| 9/1/2015 | 2:00 AM | 9/1/2015 | PRESS RELEASE: Dialog Semiconductor Plc.: Dialog Semiconductor's Rapid Charge(TM) Technology Adopted in LeTV's Market-First USB Typ... | Dow Jones Newswires German |
| 9/1/2015 | 8:22 AM | 9/1/2015 | ParkerVision Comments on Inter Partes Review Petitions Filed by Qualcomm | GlobeNewswire |
| 9/1/2015 | 8:22 AM | 9/1/2015 | Press Release: ParkerVision Comments on Inter Partes Review Petitions Filed by Qualcomm | Dow Jones Institutional News |
| 9/2/2015 | 1:01 AM | 9/2/2015 | Press Release: Nokia Networks showcases Asia's first TDD-FDD 3 carrier aggregation with commercial chipset | Dow Jones Institutional News |
| 9/2/2015 | 1:04 AM | 9/2/2015 | Nokia Networks showcases Asia's first TDD-FDD 3 carrier aggregation with commercial chipset | GlobeNewswire |
| 9/2/2015 | 5:41 AM | 9/2/2015 | U.S. Tech Firms Make Pilgrimage to Brussels | Dow Jones Top Energy Stories |
| 9/10/2015 | 7:30 AM | 9/10/2015 | Press Release: Qualcomm Announces Reference Platform with High-end Performance Capabilities to Advance Consumer Drones | Dow Jones Institutional News |
| 9/13/2015 | 8:06 PM | 9/14/2015 | U.S. Tech Companies Cozy Up to China | Dow Jones Top Energy Stories |
| 9/14/2015 | 7:30 AM | 9/14/2015 | *Qualcomm Acquires Capsule Technologie >QCOM | Dow Jones Institutional News |
| 9/14/2015 | 7:30 AM | 9/14/2015 | Qualcomm Acquires Capsule Technologie >QCOM | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 8:04 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Institutional News |
| 9/14/2015 | 8:19 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Institutional News |
| 9/14/2015 | 8:25 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 9:00 PM | 9/15/2015 | Press Release: Qualcomm Announces New Milestone in Snapdragon 410 and 210 Shipments | Dow Jones Institutional News |
| 9/14/2015 | 9:26 PM | 9/15/2015 | Some Companies Balk at Disclosing Details of Political Giving | Dow Jones Top Energy Stories |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Announces Addition of Two New Processors to Snapdragon Mid-Range Lineup | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Announces Breakthrough Connectivity Features in the Snapdragon 820 Processor | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Collaborates with America Movil on Global Pass Program | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Introduces Next-Generation Fast Charging Technology with Quick Charge 3.0 | Dow Jones Institutional News |
| 9/15/2015 | 6:51 PM | 9/16/2015 | *Qualcomm Extends Tender Offer Period To Acquire Ikanos Communications, Inc. >QCOM | Dow Jones Institutional News |
| 9/15/2015 | 6:53 PM | 9/16/2015 | Qualcomm Extends Tender Offer Period To Acquire Ikanos Communications, Inc. >QCOM | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 10:11 PM | 9/16/2015 | Press Release: Qualcomm Extends Tender Offer Period to Acquire Ikanos Communications, Inc. | Dow Jones Institutional News |
| 9/16/2015 | 6:29 AM | 9/16/2015 | Press Release: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Institutional News |
| 9/16/2015 | 7:17 AM | 9/16/2015 | Press Release: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 3:41 AM | 9/17/2015 | EQS-News: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Newswires German |
| 9/17/2015 | 9:12 PM | 9/18/2015 | Qualcomm's (QCOM) Presents at Deutsche Bank Technology Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 9/18/2015 | 10:47 AM | 9/18/2015 | Qualcomm cutting 1,314 jobs in San Diego -- report | Dow Jones Newswires Chinese (English) |
| 9/21/2015 | 2:12 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Institutional News |
| 9/21/2015 | 2:19 PM | 9/21/2015 | Press Release: ON Semiconductor Demonstrates New Qualcomm Quick Charge 3.0 Compliant Charger | Dow Jones Institutional News |
| 9/21/2015 | 2:21 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Top Energy Stories |
| 9/21/2015 | 2:21 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Top North American Financial Services Stories |
| 9/21/2015 | 6:10 PM | 9/22/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks -- Update | Dow Jones Institutional News |
| 9/21/2015 | 6:25 PM | 9/22/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks -- Update | Dow Jones Institutional News |
| 9/22/2015 | 9:00 AM | 9/22/2015 | Press Release: Intrinsyc Will Distribute Qualcomm(R) Snapdragon Flight(TM) Development Board for Drones and Robotics | Dow Jones Institutional News |
| 9/24/2015 | 9:21 AM | 9/24/2015 | LogMeIn IoT Exec to Join Experts From Splunk, Cisco and Qualcomm to Share Insights on How to Build Connected Products | GlobeNewswire |
| 9/24/2015 | 2:56 PM | 9/24/2015 | Facebook's Free Internet Access Program in Developing Countries Provokes Backlash | Dow Jones Top Energy Stories |
| 9/27/2015 | 12:00 AM | 9/28/2015 | Press Release: Qualcomm Commits Up To $150 Million to Strategic Venture Fund in India | Dow Jones Institutional News |
| 10/5/2015 | 8:00 AM | 10/5/2015 | *ParkerVision Petition For Panel Rehearing Denied | Dow Jones Institutional News |
| 10/5/2015 | 8:00 AM | 10/5/2015 | ParkerVision Petition for Panel Rehearing Denied | GlobeNewswire |
| 10/7/2015 | 4:36 PM | 10/8/2015 | Press Release: Qualcomm Announces LTE Advanced for Windows 10 Notebooks, 2-in-1 and Tablets | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm and Mellanox Collaborate to Enable Advanced, Cost-Effective Data Center Platforms for Servers and Storage | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm and Xilinx Collaborate to Deliver Industry-Leading Heterogeneous Computing Solutions for Data Centers with New Levels of Efficiency and Performance | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm Makes Significant Advancements with its Server Ecosystem | Dow Jones Institutional News |
| 10/9/2015 | 9:00 AM | 10/9/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/12/2015 | 8:15 AM | 10/12/2015 | Press Release: Qualcomm to Acquire Augmented Reality Leader Vuforia from Qualcomm | Dow Jones Institutional News |
| 10/12/2015 | 8:15 AM | 10/12/2015 | Press Release: Qualcomm Signs Definitive Agreement to Sell Vuforia Business to PTC | Dow Jones Institutional News |
| 10/12/2015 | 8:17 AM | 10/12/2015 | PTC to Acquire Vuforia From Qualcomm for $65M>PTC | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 8:17 AM | 10/12/2015 | Qualcomm Signs Definitive Agreement To Sell Vuforia Business To PTC | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 9:22 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Institutional News |
| 10/12/2015 | 9:22 AM | 10/12/2015 | PTC to Buy Vuforia Business From Qualcomm | Dow Jones Top News & Commentary |
| 10/12/2015 | 9:37 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Institutional News |

Exhibit 1
108

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/12/2015 | 9:48 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 1:13 PM | 10/12/2015 | Qualcomm Not Getting Out of Augmented Reality -- Market Talk | Dow Jones Institutional News |
| 10/12/2015 | 1:13 PM | 10/12/2015 | Qualcomm Not Getting Out of Augmented Reality -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 6:01 AM | 10/16/2015 | IBM Allows Chinese Government to Review Source Code | Dow Jones Top North American Equities Stories |
| 10/16/2015 | 6:11 AM | 10/16/2015 | IBM Allows Chinese Government to Review Source Code | Dow Jones Top Global Market Stories |
| 10/19/2015 | 9:30 AM | 10/19/2015 | Press Release: Qualcomm Schedules Fourth Quarter and Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/20/2015 | 3:00 AM | 10/20/2015 | Press Release: Qualcomm Expands Home Gateway Options for Carriers | Dow Jones Institutional News |
| 10/20/2015 | 3:00 AM | 10/20/2015 | Press Release: Qualcomm Introduces Industry's First Wave 2 802.11ac Wi-Fi System-on-Chip for Routers, Gateways and Access Points | Dow Jones Institutional News |
| 10/20/2015 | 3:04 AM | 10/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2015 (QCOM) | Dow Jones Institutional News |
| 10/20/2015 | 5:02 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 5:02 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 5:17 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 10:21 PM | 10/21/2015 | Magic Leap Aims to Build Operating System for Augmented Reality | Dow Jones Top Energy Stories |
| 10/20/2015 | 10:31 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Newswires Chinese (English) |
| 10/21/2015 | 7:30 AM | 10/21/2015 | Press Release: Qualcomm's Capsule Receives FDA Clearance of SmartLinx Vitals Plus(TM) | Dow Jones Institutional News |
| 10/26/2015 | 3:21 PM | 10/26/2015 | Press Release: MasterCard Launches New Program That Can Turn Any Consumer Gadget, Accessory or Wearable into a Payment Device | Dow Jones Institutional News |
| 10/26/2015 | 10:00 PM | 10/27/2015 | Press Release: Qualcomm Announces IP Camera Reference Platform with High-end Processing, Imaging and Analytics Capabilities to Advance Security Cameras | Dow Jones Institutional News |
| 10/26/2015 | 10:00 PM | 10/27/2015 | Press Release: Qualcomm Announces New Modem Solutions Designed to Support Reliable, Global Connectivity to the Internet of Things | Dow Jones Institutional News |
| 10/29/2015 | 7:30 AM | 10/29/2015 | Press Release: Qualcomm Appoints Brian Modoff as Executive Vice President of Strategy and M&A | Dow Jones Institutional News |
| 11/2/2015 | 4:30 PM | 11/3/2015 | Press Release: Qualcomm and ZTE Sign New 3G/4G License, Strengthening Long-Term Partnership | Dow Jones Institutional News |
| 11/2/2015 | 10:07 PM | 11/3/2015 | Press Release: Qualcomm and ZTE Sign New 3G/4G License, Strengthening Long-Term Partnershi | Dow Jones Newswires Chinese (English) |
| 11/3/2015 | 9:41 AM | 11/3/2015 | *PTC Completes Acquisition Of Vuforia >PTC | Dow Jones Institutional News |
| 11/3/2015 | 5:04 PM | 11/4/2015 | Intel Shifts Tactics With Internet of Things Chips | Dow Jones Top News & Commentary |
| 11/3/2015 | 5:28 PM | 11/4/2015 | Intel Shifts Tactics With Internet of Things Chips | Dow Jones Top Energy Stories |
| 11/4/2015 | 9:53 AM | 11/4/2015 | Alphabet's Google to Try Again With Low-Cost Smartphone for India | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 10:03 AM | 11/4/2015 | Alphabet's Google to Try Again With Low-Cost Smartphone for India | Dow Jones Top Global Market Stories |
| 11/4/2015 | 11:30 AM | 11/4/2015 | Press Release: Arrow Electronics Announces Its DragonBoard 410c Now Works with Microsoft Azure IoT Suite | Dow Jones Institutional News |
| 11/4/2015 | 4:02 PM | 11/5/2015 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 11/4/2015 | 4:02 PM | 11/5/2015 | Qualcomm 4Q Rev $5.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q EPS 67c >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q Net $1.1B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q Rev $5.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm CEO Says China Licenses Will Come -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm CEO Says China Licenses Will Come -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 4:43 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top Global Market Stories |
| 11/4/2015 | 4:43 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 4:52 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 4:52 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top News & Commentary |
| 11/4/2015 | 5:00 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 5:15 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 5:31 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 6:24 PM | 11/5/2015 | Qualcomm Profit Falls 44% -- Update | Dow Jones Institutional News |
| 11/4/2015 | 6:39 PM | 11/5/2015 | Qualcomm Profit Falls 44% -- Update | Dow Jones Institutional News |
| 11/4/2015 | 8:41 PM | 11/5/2015 | QUALCOMMSteven M. Mollenkopf on Q4 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 11/5/2015 | 12:16 PM | 11/5/2015 | Qualcomm Stake Spells Pain for Activist Jana -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:16 PM | 11/5/2015 | Qualcomm Stake Spells Pain for Activist Jana -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:22 PM | 11/5/2015 | Qualcomm sinks to 52-week low on weak outlook | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 12:38 PM | 11/5/2015 | China Holds Qualcomm's Hopes and Fears -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:38 PM | 11/5/2015 | China Holds Qualcomm's Hopes and Fears -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 1:12 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Institutional News |
| 11/5/2015 | 1:43 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Top Energy Stories |
| 11/5/2015 | 2:21 PM | 11/5/2015 | Why Qualcomm Is Down But Not Out -- Heard on the Street | Dow Jones Institutional News |
| 11/5/2015 | 2:33 PM | 11/5/2015 | Why Qualcomm Is Down But Not Out | Dow Jones Top Energy Stories |
| 11/5/2015 | 3:03 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:31 PM | 11/6/2015 | *Qualcomm And Huizhou TCL Mobile Communication Co., Ltd. Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 11/5/2015 | 4:35 PM | 11/6/2015 | Qualcomm And Huizhou TCL Mobile Communication Co., Ltd. Sign 3G/4G Chinese Patent Lice | Dow Jones Newswires Chinese (English) |
| 11/6/2015 | 2:32 AM | 11/6/2015 | Qualcomm Is Down But Not Out -- Heard On The Street | Dow Jones Institutional News |

Exhibit 1

109

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|---------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/6/2015 | 6:21 PM | 11/9/2015 | Qualcomm's China Struggles Continue | Dow Jones Institutional News |
| 11/6/2015 | 6:36 PM | 11/9/2015 | Qualcomm's China Struggles Continue | Dow Jones Institutional News |
| 11/8/2015 | 9:28 PM | 11/9/2015 | Qualcomm 's China Struggles Continue | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 3:03 AM | 11/9/2015 | Qualcomm's China Struggles Continue as It Fails to Reach Patent Deals | Dow Jones Newswires Korean (English) |
| 11/9/2015 | 9:20 AM | 11/9/2015 | *Qualcomm Cut to Neutral From Buy by Nomura >QCOM | Dow Jones Institutional News |
| 11/9/2015 | 9:21 PM | 11/9/2015 | Qualcomm Cut to Neutral From Buy by Nomura >QCOM | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 12:29 AM | 11/12/2015 | Samsung's New 'Exynos' Chip Strengthens Processor Prowess -- Market Talk | Dow Jones Institutional News |
| 11/12/2015 | 1:33 AM | 11/12/2015 | Samsung's New 'Exynos' Chip Strengthens Processor Prowess -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 1:33 PM | 11/17/2015 | Review: A Single Gadget to End Your Charging Headaches | Dow Jones Top Energy Stories |
| 11/17/2015 | 8:36 PM | 11/18/2015 | *Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/17/2015 | 8:38 PM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:41 PM | 11/18/2015 | Qualcomm Says Suggested Penalties Include Monetary Damages | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:42 PM | 11/18/2015 | Qualcomm Vows to Vigorously Defend Itself in South Korea | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 9:02 PM | 11/18/2015 | MediaTek: Will China's Tsinghua Buy A Stake? -- Barron's Blog | Dow Jones Institutional News |
| 11/17/2015 | 11:16 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Institutional News |
| 11/17/2015 | 11:31 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Institutional News |
| 11/18/2015 | 12:09 AM | 11/18/2015 | MediaTek: Will China's Tsinghua Buy A Stake? -- Barron's Blog | Dow Jones Institutional News |
| 11/18/2015 | 12:23 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 2:56 AM | 11/18/2015 | *World's first live LTE Carrier Aggregation of licensed and unlicensed bands on commercial network with Vodafone, Ericsson and Qualcomm and | Dow Jones Institutional News |
| 11/18/2015 | 2:56 AM | 11/18/2015 | Press Release: World's first live LTE Carrier Aggregation of licensed and unlicensed bands on commercial network with Vodafone, Ericsson and Qualcomm | Dow Jones Institutional News |
| 11/18/2015 | 3:42 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top News & Commentary |
| 11/18/2015 | 5:52 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 11/18/2015 | 6:07 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 11/18/2015 | 11:13 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top Global Market Stories |
| 11/18/2015 | 11:13 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top North American Equities Stories |
| 11/18/2015 | 11:20 AM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/18/2015 | 11:35 AM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/18/2015 | 11:38 AM | 11/18/2015 | Qualcomm's Licensing Formula Targeted -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 11:38 AM | 11/18/2015 | Qualcomm's Licensing Formula Targeted -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 1:00 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 11/18/2015 | 1:10 PM | 11/18/2015 | Qualcomm sinks to 52-week low after allegations of antitrust violations in Korea | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 1:15 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 11/18/2015 | 2:13 PM | 11/18/2015 | Chip-Industry Merger Bash: Why This Party Isn't Over | Dow Jones Top Energy Stories |
| 11/19/2015 | 9:15 AM | 11/19/2015 | Press Release: Qualcomm Names Cristiano Amon President of QCT | Dow Jones Institutional News |
| 11/19/2015 | 12:10 PM | 11/19/2015 | Senior Qualcomm Exec Leaves in Reshuffle -- Market Talk | Dow Jones Institutional News |
| 11/19/2015 | 12:10 PM | 11/19/2015 | Senior Qualcomm Exec Leaves in Reshuffle -- Market Talk | Dow Jones Institutional News |
| 11/19/2015 | 12:15 PM | 11/19/2015 | FCC's Wheeler Appears to Bless T-Mobile Offering -- Market Talk | Dow Jones Institutional News |
| 11/19/2015 | 12:19 PM | 11/19/2015 | Fed, House Moving in Opposite Monetary Directions -- Market Talk | Dow Jones Institutional News |
| 11/19/2015 | 7:53 PM | 11/20/2015 | China Aims to Build Its Own Secure Smartphones | Dow Jones Top Energy Stories |
| 11/19/2015 | 10:12 PM | 11/20/2015 | China Aims to Build Its Own Secure Smartphones | Dow Jones Newswires Chinese (English) |
| 11/20/2015 | 4:10 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:10 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top News & Commentary |
| 11/20/2015 | 4:13 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top North American Equities Stories |
| 11/20/2015 | 4:18 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top Global Market Stories |
| 11/20/2015 | 4:20 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:25 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:35 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:50 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Newswires Chinese (English) |
| 11/21/2015 | 2:44 AM | 11/23/2015 | Intel Taps Rival For Chip Talent | Dow Jones Institutional News |
| 11/21/2015 | 2:47 AM | 11/23/2015 | Intel Taps Rival For Chip Talent | Dow Jones Institutional News |
| 11/23/2015 | 11:35 PM | 11/24/2015 | Semiconductor Race Will Keep Spurring Investment: Bernstein -- Market Talk | Dow Jones Institutional News |
| 11/24/2015 | 4:08 PM | 11/25/2015 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 11/30/2015 | 8:00 AM | 11/30/2015 | Press Release: Renesas Electronics America, Micrium and Medium One Simplify Embedded Design for Wi-Fi Based IoT Applications with New Wi-Fi... | Dow Jones Institutional News |
| 12/1/2015 | 4:12 PM | 12/2/2015 | INVESTOR ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Qualcomm Incorporated of Class Action Lawsuit and a Lead Plaintiff Deadline of January 29, 2016 -- QCOM | GlobeNewswire |
| 12/1/2015 | 4:12 PM | 12/2/2015 | Press Release: INVESTOR ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Qualcomm Incorporated of Class Action Lawsuit and a Lead Plaintiff Deadline of January 29, 2016 -- QCOM | Dow Jones Institutional News |
| 12/1/2015 | 6:24 PM | 12/2/2015 | QUALCOMM's (QCOM) Management Presents at Credit Suisse 19th Annual Technology, Media & Telecom Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 12/2/2015 | 7:30 AM | 12/2/2015 | Press Release: Qualcomm and Xiaomi Sign 3G/4G License Agreement | Dow Jones Institutional News |
| 12/2/2015 | 7:31 AM | 12/2/2015 | Qualcomm And Xiaomi Sign 3G/4G License Agreement | Dow Jones Newswires Chinese (English) |

Exhibit 1
110

Exhibit 2 (Company Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 12/2/2015 | 7:34 AM | 12/2/2015 | Qualcomm: Granted Xiaomi Royalty-Bearing Patent License To Develop, Manufacture And Sell 3G And 4G Complete Devices >QCOM | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 10:29 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 10:29 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 10:44 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 11:23 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:28 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top Global Market Stories |
| 12/2/2015 | 11:28 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top North American Equities Stories |
| 12/2/2015 | 11:38 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:40 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:55 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:55 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top News & Commentary |
| 12/2/2015 | 2:12 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 2:50 PM | 12/2/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call -- Heard on the Street | Dow Jones Institutional News |
| 12/2/2015 | 3:04 PM | 12/2/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call | Dow Jones Top Energy Stories |
| 12/2/2015 | 3:14 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi--Update | Dow Jones Institutional News |
| 12/2/2015 | 3:29 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi--Update | Dow Jones Institutional News |
| 12/3/2015 | 2:11 PM | 12/3/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 2:38 AM | 12/3/2015 | Qualcomm Signs Licensing Deal With Xiaomi | Dow Jones Institutional News |
| 12/3/2015 | 2:40 AM | 12/3/2015 | Qualcomm's Xiaomi Deal An Easy Call -- Heard On The Street | Dow Jones Institutional News |
| 12/3/2015 | 2:58 PM | 12/3/2015 | Avago Sends a Clear Signal | Dow Jones Top Energy Stories |
| 12/3/2015 | 8:24 PM | 12/4/2015 | Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 12/3/2015 | 8:24 PM | 12/4/2015 | Press Release: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | Dow Jones Institutional News |
| 12/7/2015 | 9:40 AM | 12/7/2015 | Marvell Results Disappoint | Dow Jones Top News & Commentary |
| 12/8/2015 | 5:46 AM | 12/8/2015 | *EU Issues Qualcomm With Two Sets of Formal Charges | Dow Jones Institutional News |
| 12/8/2015 | 5:48 AM | 12/8/2015 | EU Issues Qualcomm With Two Sets of Formal Charges | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 5:52 AM | 12/8/2015 | EU Charges Qualcomm Over Predatory Pricing, Exclusivity Payments | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 5:53 AM | 12/8/2015 | EU: Qualcomm May Have Illegally Paid Major Client for Exclusively Using its Chipsets | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 5:54 AM | 12/8/2015 | EU: Qualcomm May Have Sold Chipsets Below Cost to Force Out Rival | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:14 AM | 12/8/2015 | *Qualcomm Has Been Cooperating with EU Antitrust Probes, Company Says | Dow Jones Institutional News |
| 12/8/2015 | 6:15 AM | 12/8/2015 | Qualcomm Has Been Cooperating with EU Antitrust Probes, Company Says | Dow Jones Institutional News |
| 12/8/2015 | 6:15 AM | 12/8/2015 | Qualcomm: Competition in Wireless Chip Sales Is Strong, Dynamic | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:16 AM | 12/8/2015 | Qualcomm: Our Sales Practices Have Always Complied with European Competition Law | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:16 AM | 12/8/2015 | Qualcomm: Taiwan Regulator Has Opened Antitrust Probe into Patent-Licensing Arrangements | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:17 AM | 12/8/2015 | Qualcomm: Company is Cooperating with Taiwan, Believes it Complies with Rules | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:19 AM | 12/8/2015 | Press Release: Qualcomm Comments on Regulatory Matters | Dow Jones Institutional News |
| 12/8/2015 | 6:23 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Top North American Equities Stories |
| 12/8/2015 | 6:24 AM | 12/8/2015 | EU Imposes Formal Antitrust Charges on Qualcomm | Dow Jones Institutional News |
| 12/8/2015 | 6:28 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Top Global Market Stories |
| 12/8/2015 | 6:40 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/8/2015 | 6:55 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/8/2015 | 7:06 AM | 12/8/2015 | EU Imposes Formal Antitrust Charges on Qualcomm | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 7:55 AM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges --Update | Dow Jones Institutional News |
| 12/8/2015 | 8:10 AM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges --Update | Dow Jones Institutional News |
| 12/8/2015 | 8:16 AM | 12/8/2015 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 12/8/2015 | 2:53 PM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges -- 2nd Update | Dow Jones Institutional News |
| 12/8/2015 | 3:08 PM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges -- 2nd Update | Dow Jones Institutional News |
| 12/9/2015 | 2:37 AM | 12/9/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/9/2015 | 11:04 PM | 12/10/2015 | HK Bourse: Announcement From Semiconductor Manufacturing International Corp. | Dow Jones Institutional News |
| 12/11/2015 | 4:14 PM | 12/14/2015 | Qualcomm Files 8K - Changes To Articles >QCOM | Dow Jones Institutional News |
| 12/11/2015 | 4:16 PM | 12/14/2015 | *Qualcomm Board Amends Bylaws to Implement Proxy Access | Dow Jones Institutional News |
| 12/11/2015 | 4:18 PM | 12/14/2015 | Qualcomm Board Amends Bylaws to Implement Proxy Access | Dow Jones Newswires Chinese (English) |
| 12/11/2015 | 5:29 PM | 12/14/2015 | Qualcomm Adopts Proxy-Access Policy -- Market Talk | Dow Jones Institutional News |
| 12/11/2015 | 5:29 PM | 12/14/2015 | Qualcomm Adopts Proxy-Access Policy -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 6:27 PM | 12/15/2015 | Nvidia Loses ITC Case Against Samsung, Qualcomm -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 6:27 PM | 12/15/2015 | Nvidia Loses ITC Case Against Samsung, Qualcomm -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 7:30 AM | 12/15/2015 | *Qualcomm Won't Break Up Company Despite Legal Scrutiny, Pressure From Activist Investor | Dow Jones Institutional News |
| 12/15/2015 | 7:30 AM | 12/15/2015 | Press Release: Qualcomm Completes Review of Corporate and Financial Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:31 AM | 12/15/2015 | Qualcomm Won't Break Up Company Despite Legal Scrutiny, Pressure From Activist Investor | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:32 AM | 12/15/2015 | Qualcomm: Internal Review Found Against Splitting Chip Business From Patent-Licensing Unit | Dow Jones Newswires Chinese (English) |

Exhibit 1
111

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 12/15/2015 | 7:33 AM | 12/15/2015 | Activist Investor Jana Partners Had Pressed Qualcomm to Consider Breakup >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Top News & Commentary |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Raises Fiscal 1Q EPS Guidance >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm: Current Corporate Structure Most Beneficial to Shareholders >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:34 AM | 12/15/2015 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 12/15/2015 | 7:34 AM | 12/15/2015 | Qualcomm Sees 1Q EPS, Adj EPS at or Modestly Above High End of Prior Views | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:35 AM | 12/15/2015 | Qualcomm Had Seen 1Q EPS 80c-90c >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:43 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Top North American Equities Stories |
| 12/15/2015 | 7:44 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Top Global Market Stories |
| 12/15/2015 | 7:48 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:50 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Institutional News |
| 12/15/2015 | 8:05 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Institutional News |
| 12/15/2015 | 8:09 AM | 12/15/2015 | The Wall Street Journal: Qualcomm rebuffs activist, antitrust calls for a breakup | Dow Jones Commentary |
| 12/15/2015 | 8:10 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 8:19 AM | 12/15/2015 | Qualcomm Decides Against Breakup--Update | Dow Jones Institutional News |
| 12/15/2015 | 8:34 AM | 12/15/2015 | Qualcomm Decides Against Breakup--Update | Dow Jones Institutional News |
| 12/15/2015 | 9:00 AM | 12/15/2015 | Press Release: Intrinsyc Announces Development Platforms Featuring New High-Performance Qualcomm Snapdragon 820 Processor | Dow Jones Institutional News |
| 12/15/2015 | 10:50 AM | 12/15/2015 | Qualcomm Decision Sits Fine with Jana -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 10:50 AM | 12/15/2015 | Qualcomm Decision Sits Fine with Jana -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 2:22 PM | 12/15/2015 | Qualcomm's Split Decision: Now Comes the Hard Part -- Heard on the Street | Dow Jones Institutional News |
| 12/15/2015 | 2:28 PM | 12/15/2015 | Qualcomm's Split Decision: Now Comes the Hard Part | Dow Jones Top Energy Stories |
| 12/15/2015 | 4:02 PM | 12/16/2015 | ParkerVision Files Complaint With the International Trade Commission | GlobeNewswire |
| 12/15/2015 | 11:45 PM | 12/16/2015 | Qualcomm's Split Decision: Now Comes the Hard Part -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 2:36 AM | 12/16/2015 | Qualcomm Board Rejects Split Of Chip, Patent Units | Dow Jones Institutional News |
| 12/16/2015 | 2:37 AM | 12/16/2015 | Qualcomm Makes The Right Call -- Heard On The Street | Dow Jones Institutional News |
| 12/16/2015 | 12:10 PM | 12/16/2015 | *S&P Revises Qualcomm 'A+' Rtg Otlk To Stable From Negative | Dow Jones Institutional News |
| 12/16/2015 | 1:06 PM | 12/16/2015 | S&P Revises Qualcomm 'A+' Rtg Otlk To Stable From Negative | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 1:07 PM | 12/16/2015 | S&P: Qualcomm Outlook Revision Reflects Company's Decision Not to Separate | Dow Jones Newswires Chinese (English) |
| 12/23/2015 | 8:30 PM | 12/24/2015 | SHAREHOLDER ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 12/27/2015 | 11:35 PM | 12/28/2015 | China Fines Eight Shipping Firms for Price Fixing | Dow Jones Top News & Commentary |
| 12/28/2015 | 7:30 AM | 12/28/2015 | Press Release: Qualcomm and QiKu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/28/2015 | 7:32 AM | 12/28/2015 | Qualcomm And QiKu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/28/2015 | 4:31 PM | 12/29/2015 | Intel Completes Acquisition of Altera | Dow Jones Top News & Commentary |
| 12/29/2015 | 7:30 AM | 12/29/2015 | Press Release: Qualcomm and Haier Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/29/2015 | 7:30 AM | 12/29/2015 | Press Release: Qualcomm and Tianyu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/29/2015 | 7:31 AM | 12/29/2015 | Qualcomm And Haier Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 7:32 AM | 12/29/2015 | Qualcomm And Tianyu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 8:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 8:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Top News & Commentary |
| 12/29/2015 | 9:05 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 9:28 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 10:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 11:05 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier -- Update | Dow Jones Institutional News |
| 12/29/2015 | 4:49 PM | 12/30/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier -- Update | Dow Jones Institutional News |
| 12/29/2015 | 5:04 PM | 12/30/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier -- Update | Dow Jones Institutional News |
| 1/3/2016 | 10:30 PM | 1/4/2016 | Press Release: Lenovo Unveils Pioneering Modular ThinkPad X1 Tablet | Dow Jones Institutional News |
| 1/5/2016 | 1:59 AM | 1/5/2016 | New York City to Replace Pay Phones With Free Wi-Fi | Dow Jones Newswires Chinese (English) |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm 802.11ad Products to Lead the Way for Multi-band Wi-Fi Ecosystem | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Announces Addition of Cost-Optimized Snapdragon X5 LTE Modem (9x07) to Extend its Offerings that Cover a Range o... | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Announces Smart Home Reference Platform Utilizing Powerful Computing, Voice Recognition, Audio, Display, ... | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm aptX HD Delivers High Resolution Audio over Bluetooth | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm expands collaboration with Novartis for expanded COPD therapy | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Launches Bluetooth SoC Optimized for the Always-on World | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Launches Wi-Fi SON (Self Organizing Network) Solutions to Simplify Wi-Fi Networking and Optimize User Experience | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Tencent and ZEROTECH Unveil Commercial Drone Based on Qualcomm Snapdragon Flight Platform | Dow Jones Institutional News |
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Audi 2017 Vehicles to Integrate Qualcomm Snapdragon 602A Infotainment Processor | Dow Jones Institutional News |
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Qualcomm Announces Breakthrough Automotive Processor with Integrated LTE Modem and Machine Intelligence to Further its Lead... | Dow Jones Institutional News |

Exhibit 1
Page 57 of 131
112

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Qualcomm Expands Investment in Automotive Technology to Deliver Integration, Scalability and Value Across All Industry Tiers | Dow Jones Institutional News |
| 1/5/2016 | 4:16 PM | 1/6/2016 | Qualcomm Grabs Some Business From Nvidia Customer Audi -- Market Talk | Dow Jones Institutional News |
| 1/5/2016 | 4:16 PM | 1/6/2016 | Qualcomm Grabs Some Business From Nvidia Customer Audi -- Market Talk | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | *Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Newswires German |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Press Release: Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Press Release: Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Newswires German |
| 1/5/2016 | 7:26 PM | 1/6/2016 | Qualcomm Pushes Snapdragon Chip Beyond Phones | Dow Jones Institutional News |
| 1/6/2016 | 12:48 AM | 1/6/2016 | Qualcomm Pushes Snapdragon Chip Beyond Phones | Dow Jones Newswires Chinese (English) |
| 1/6/2016 | 8:20 AM | 1/6/2016 | Press Release: Lattice's Flexible Charging Controller Supports Qualcomm Quick Charge | Dow Jones Institutional News |
| 1/7/2016 | 10:35 PM | 1/8/2016 | Google Tangoes with Lenovo to Bring 3-D Mapping to Smartphones | Dow Jones Institutional News |
| 1/8/2016 | 2:48 AM | 1/8/2016 | Google Tangoes with Lenovo to Bring 3-D Mapping to Smartphones | Dow Jones Newswires Chinese (English) |
| 1/8/2016 | 11:47 AM | 1/8/2016 | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Qualcomm Incorporated -- QCOM | GlobeNewswire |
| 1/8/2016 | 11:47 AM | 1/8/2016 | Press Release: EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Qualcomm Incorporated -- QCOM | Dow Jones Institutional News |
| 1/10/2016 | 8:12 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 8:27 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 8:50 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 9:05 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 10:16 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 2:45 AM | 1/11/2016 | Qualcomm Seeks Records In Korea Probe | Dow Jones Institutional News |
| 1/12/2016 | 9:00 AM | 1/12/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/13/2016 | 1:00 AM | 1/13/2016 | Press Release: Qualcomm and TDK Form Joint Venture to Provide Industry-Leading RF Front-End Solutions for Mobile Devices | Dow Jones Institutional News |
| 1/13/2016 | 1:07 AM | 1/13/2016 | Qualcomm, TDK Forming Wireless-Components Joint Venture | Dow Jones Institutional News |
| 1/13/2016 | 1:19 AM | 1/13/2016 | Press Release: Qualcomm and TDK Form Joint Venture to Provide Industry-Leading RF Front-End Solutions for Mobile Devices | Dow Jones Institutional News |
| 1/13/2016 | 2:24 AM | 1/13/2016 | Qualcomm, TDK Forming Wireless-Components Joint Venture | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 2:43 AM | 1/13/2016 | Digits | Dow Jones Institutional News |
| 1/13/2016 | 4:58 AM | 1/13/2016 | TDK Seeks to Reduce Smartphone Dependence -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 6:05 AM | 1/13/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 6:05 AM | 1/13/2016 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 7:49 AM | 1/13/2016 | Qualcomm's stock climbs after Susquehanna turns positive | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 8:40 AM | 1/13/2016 | *Qualcomm Raised to Positive From Neutral by Susquehanna >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 8:41 AM | 1/13/2016 | Qualcomm Raised to Positive From Neutral by Susquehanna >QCOM | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 9:30 AM | 1/13/2016 | Press Release: Qualcomm Schedules First Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/13/2016 | 10:50 AM | 1/13/2016 | Seeing Clearer Future for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 10:50 AM | 1/13/2016 | Seeing Clearer Future for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 12:13 PM | 1/13/2016 | Qualcomm Picked TDK Over Buying Qorvo, Skyworks -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 12:13 PM | 1/13/2016 | Qualcomm Picked TDK Over Buying Qorvo, Skyworks -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 2:43 PM | 1/13/2016 | Qualcomm: Why a Different Sort of Deal Adds Up -- Heard on the Street | Dow Jones Institutional News |
| 1/13/2016 | 5:36 PM | 1/14/2016 | *S&PBulletin: Joint Venture Doesn't Affect Qualcomm Rtgs | Dow Jones Institutional News |
| 1/14/2016 | 12:35 AM | 1/14/2016 | *S&PBulletin: TDK Rtgs Unaffected By Transfer Of Key Business | Dow Jones Institutional News |
| 1/14/2016 | 2:38 AM | 1/14/2016 | Qualcomm Chooses To Walk Down A Different Deal Path -- Heard On The Street | Dow Jones Institutional News |
| 1/14/2016 | 4:15 PM | 1/15/2016 | Press Release: Qualcomm Appoints Jeffrey W. Henderson to its Board of Directors | Dow Jones Institutional News |
| 1/14/2016 | 4:24 PM | 1/15/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 1/15/2016 | 3:14 AM | 1/15/2016 | 'Frenemies' Samsung and Qualcomm Come up With New Chip Deal -- Market Talk | Dow Jones Institutional News |
| 1/15/2016 | 3:45 AM | 1/15/2016 | 'Frenemies' Samsung and Qualcomm Come up With New Chip Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/17/2016 | 2:01 AM | 1/19/2016 | Press Release: Qualcomm and Guizhou Province Sign Strategic Cooperation Agreement and Form Joint Venture to Design and Sell World-Class Server Chipsets in China | Dow Jones Institutional News |
| 1/17/2016 | 2:02 AM | 1/19/2016 | *Qualcomm Inc. to Establish Joint Venture with China's Guizhou Province to Develop Chips for Server Systems | Dow Jones Institutional News |
| 1/17/2016 | 2:19 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 2:34 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 7:30 PM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 7:45 PM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/18/2016 | 12:47 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Newswires Chinese (English) |
| 1/19/2016 | 4:29 AM | 1/19/2016 | Partner Gets Qualcomm's Shareholder Equity Wrong by $42B -- Market Talk | Dow Jones Institutional News |
| 1/19/2016 | 8:00 AM | 1/19/2016 | ITC Institutes Investigation Against Apple, LG, Samsung and Qualcomm | GlobeNewswire |
| 1/19/2016 | 8:00 AM | 1/19/2016 | Press Release: ITC Institutes Investigation Against Apple, LG, Samsung and Qualcomm | Dow Jones Institutional News |
| 1/20/2016 | 3:09 AM | 1/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2015 (QCOM) | Dow Jones Institutional News |
| 1/21/2016 | 4:27 PM | 1/22/2016 | *Qualcomm CEO Steve Mollenkopf 2015 Total Compensation $10.4M | Dow Jones Institutional News |
| 1/21/2016 | 6:02 PM | 1/22/2016 | Qualcomm CEO's Total Compensation Valued at $10.4 Million | Dow Jones Institutional News |
| 1/21/2016 | 6:17 PM | 1/22/2016 | Qualcomm CEO's Total Compensation Valued at $10.4 Million | Dow Jones Institutional News |
| 1/22/2016 | 2:57 PM | 1/22/2016 | EQUITY NOTICE: Rosen Law Firm Reminds Qualcomm Incorporated Investors of Important January 29, 2016 Deadline in Class Action -- QCOM | GlobeNewswire |
| 1/22/2016 | 2:57 PM | 1/22/2016 | Press Release: EQUITY NOTICE: Rosen Law Firm Reminds Qualcomm Incorporated Investors of Important January 29, 2016 Deadline in Class Action... | Dow Jones Institutional News |
| 1/25/2016 | 12:26 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/25/2016 | 12:26 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/25/2016 | 12:34 PM | 1/25/2016 | Slow Replanting Seen Hitting Sugarcane Yields -- Market Talk | Dow Jones Institutional News |

Exhibit 1
113

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 1/25/2016 | 12:38 PM | 1/25/2016 | Bearish Corn Wager Shrink From Record -- Market Talk | Dow Jones Institutional News |
| 1/25/2016 | 1:07 PM | 1/25/2016 | Press Release: UPCOMING DEADLINE ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | Dow Jones Institutional News |
| 1/25/2016 | 1:07 PM | 1/25/2016 | UPCOMING DEADLINE ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 1/25/2016 | 2:32 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:05 PM | 1/28/2016 | *Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Institutional News |
| 1/27/2016 | 4:05 PM | 1/28/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 1/27/2016 | 4:05 PM | 1/28/2016 | Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Adj EPS 97c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q EPS 99c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Net $1.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:09 PM | 1/28/2016 | Qualcomm Sees 2Q Rev $4.9B-$5.7B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:10 PM | 1/28/2016 | Qualcomm Sees 2Q Adj EPS 90c-Adj EPS $1 >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:10 PM | 1/28/2016 | Qualcomm Sees 2Q EPS 69c-EPS 79c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:29 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Institutional News |
| 1/27/2016 | 4:34 PM | 1/28/2016 | Qualcomm Bottom-Line Hit By Smartphone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 4:34 PM | 1/28/2016 | Qualcomm Bottom-Line Hit By Smartphone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 4:44 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Institutional News |
| 1/27/2016 | 4:50 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop | Dow Jones Institutional News |
| 1/27/2016 | 4:52 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 5:05 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop | Dow Jones Institutional News |
| 1/27/2016 | 6:47 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop -- Update | Dow Jones Institutional News |
| 1/27/2016 | 7:02 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop -- Update | Dow Jones Institutional News |
| 1/27/2016 | 10:15 PM | 1/28/2016 | Qualcomm's CEO Steve Mollenkopf on Q1 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 1/27/2016 | 10:18 PM | 1/28/2016 | Qualcomm's CEO Steve Mollenkopf on Q1 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 2:36 AM | 1/28/2016 | Qualcomm Earnings Fall 24% | Dow Jones Institutional News |
| 1/28/2016 | 2:47 AM | 1/28/2016 | Qualcomm Earnings Fall 24% | Dow Jones Institutional News |
| 1/28/2016 | 9:00 AM | 1/28/2016 | Press Release: Intrinsyc Announces Open-Q(TM) 600 Single Board Computer Powered by the Qualcomm(R) Snapdragon(TM) 600 Processor | Dow Jones Institutional News |
| 1/28/2016 | 12:24 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 12:24 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 1:05 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 5:09 PM | 1/29/2016 | Press Release: UPDATE - Intrinsyc Announces Open-Q(TM) 600 Single Board Computer Featuring the Qualcomm(R) Snapdragon(TM) 600 Processor | Dow Jones Institutional News |
| 2/1/2016 | 8:58 PM | 2/2/2016 | MediaTek's Profit Margins Tumble As Qualcomm, Spreadtrum Competition Heats Up -- Barron's Blog | Dow Jones Institutional News |
| 2/2/2016 | 4:00 AM | 2/2/2016 | Mixed-Reality Firm Taps Fresh Funds | Dow Jones Newswires Chinese (English) |
| 2/3/2016 | 5:00 AM | 2/3/2016 | Press Release: World's first LTE Licensed-Assisted Access over-the-air trial | Dow Jones Institutional News |
| 2/3/2016 | 3:46 PM | 2/3/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Institutional News |
| 2/3/2016 | 3:46 PM | 2/3/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Institutional News |
| 2/3/2016 | 6:26 PM | 2/4/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Newswires Chinese (English) |
| 2/10/2016 | 9:01 AM | 2/10/2016 | Press Release: Qualcomm Incorporated to Host Analyst Meeting | Dow Jones Institutional News |
| 2/11/2016 | 7:30 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:31 AM | 2/11/2016 | Press Release: Qualcomm Announces Three New Snapdragon Processors that Bring Advanced Modem, Imaging and Sensors to Mainstream Devices | Dow Jones Institutional News |
| 2/11/2016 | 7:40 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:44 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:55 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 8:31 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Newswires Chinese (English) |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Declines Slow Down in US Drilling-Rig Activity -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Google a No-Show At Qualcomm Analyst Meeting -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Google a No-Show At Qualcomm Analyst Meeting -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 3:22 PM | 2/11/2016 | Long-Time Huntsman Bull Now Sees Dead Money -- Market Talk | Dow Jones Institutional News |
| 2/12/2016 | 2:41 AM | 2/12/2016 | Qualcomm Boosts Chip For Mobile | Dow Jones Institutional News |
| 2/12/2016 | 4:20 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/12/2016 | 4:30 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Exec | Dow Jones Institutional News |
| 2/12/2016 | 4:35 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/12/2016 | 4:45 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/15/2016 | 2:58 AM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 4:13 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 4:13 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 6:08 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Qualcomm Announces Vulkan API Support on the Adreno 530 GPU | Dow Jones Institutional News |

Exhibit 1
114

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Qualcomm Technologies Announces Next-Generation Qualcomm(R) RF360(TM) Front-End Solutions for Sleeker and More Efficient Mobile Devices | Dow Jones Institutional News |
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Samsung and Qualcomm to Deliver Industry-Leading Small Cells Supporting LTE in Unlicensed Spectrum | Dow Jones Institutional News |
| 2/18/2016 | 3:00 AM | 2/18/2016 | Press Release: Qualcomm and SpiderCloud Wireless Announce Development of Small Cells System for Enterprises and Venues Supporting LTE in Unlicensed Spectrum | Dow Jones Institutional News |
| 2/18/2016 | 5:00 PM | 2/19/2016 | *Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:00 PM | 2/19/2016 | Press Release: Qualcomm and Lenovo Sign 3G/4G China Patent License Agreement | Dow Jones Institutional News |
| 2/18/2016 | 5:01 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:02 PM | 2/19/2016 | Qualcomm Says Top Five China Handset Makers Now Licensed | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:02 PM | 2/19/2016 | Qualcomm-Lenovo Deal Covers Both 3G and 4G Phones | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:06 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:07 PM | 2/19/2016 | Technology Vendors Jump on 5G Bandwagon | Dow Jones Institutional News |
| 2/18/2016 | 5:21 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:22 PM | 2/19/2016 | Technology Vendors Jump on 5G Bandwagon | Dow Jones Institutional News |
| 2/18/2016 | 5:50 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:55 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 6:05 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/21/2016 | 4:21 PM | 2/22/2016 | How Qualcomm Is Dialing Up a New Vision -- Heard on the Street | Dow Jones Institutional News |
| 2/22/2016 | 1:14 AM | 2/22/2016 | How Qualcomm Is Dialing Up a New Vision -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 2:00 AM | 2/22/2016 | Press Release: Qualcomm Snapdragon 820 Processor Powers Next Generation Samsung Galaxy S7 and S7 edge | Dow Jones Institutional News |
| 2/22/2016 | 2:04 AM | 2/22/2016 | Qualcomm Snapdragon 820 Processor Powers Next Generation Samsung Galaxy S7 and S7 Edge | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 2:38 AM | 2/22/2016 | How Qualcomm Dials Up A New Vision -- Heard On The Street | Dow Jones Institutional News |
| 2/22/2016 | 5:56 AM | 2/22/2016 | Press Release: NXP and Qualcomm Expand Collaboration to Enable Mobile Transit in Snapdragon-Based Phones | Dow Jones Institutional News |
| 2/23/2016 | 2:00 AM | 2/23/2016 | Press Release: Qualcomm and Ericsson collaborate on 5G to enable timely commercial roll out | Dow Jones Institutional News |
| 3/1/2016 | 12:02 AM | 3/1/2016 | *Qualcomm, UnitedHealthCare Collaborate on Connected Health Programs | Dow Jones Institutional News |
| 3/1/2016 | 9:00 AM | 3/1/2016 | *UnitedHealthcare And Qualcomm Collaborate To Launch New Wellness Program That Links Fincl Incentives With The Use Of Wearable Devices | Dow Jones Institutional News |
| 3/1/2016 | 1:45 PM | 3/1/2016 | *Qualcomm Enters Into Settlement With U.S. SEC With Respect To Its Foreign Corrupt Practices Act Investigation | Dow Jones Institutional News |
| 3/1/2016 | 1:46 PM | 3/1/2016 | Qualcomm Enters Into Settlement With U.S. SEC With Respect To Its Foreign Corrupt Practices Act Investigation | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 1:47 PM | 3/1/2016 | Qualcomm Has Agreed To Pay A Civil Penalty Of $7.5 M To Resolve This Matter >QCOM | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 1:47 PM | 3/1/2016 | Qualcomm: Settlement Agreement Without Admitting Or Denying The SEC's Findings >QCOM | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 2:14 PM | 3/1/2016 | Qualcomm Settles FCPA Probe Over China Hiring | Dow Jones Institutional News |
| 3/1/2016 | 2:21 PM | 3/1/2016 | Qualcomm Settles FCPA Probe on China Hiring -- Market Talk | Dow Jones Institutional News |
| 3/1/2016 | 2:21 PM | 3/1/2016 | Qualcomm Settles FCPA Probe on China Hiring -- Market Talk | Dow Jones Institutional News |
| 3/1/2016 | 2:40 PM | 3/1/2016 | Qualcomm Settles FCPA Probe Over China Hiring | Dow Jones Newswires Chinese (English) |
| 3/7/2016 | 1:25 AM | 3/7/2016 | TSMC: Qualcomm Is Coming Back, JPMorgan Raises Target -- Barron's Blog | Dow Jones Institutional News |
| 3/8/2016 | 7:30 AM | 3/8/2016 | *Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Institutional News |
| 3/8/2016 | 7:31 AM | 3/8/2016 | Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Institutional News |
| 3/8/2016 | 7:33 AM | 3/8/2016 | Qualcomm Raises Dividend to 53c Vs. 48c >QCOM | Dow Jones Newswires Chinese (English) |
| 3/8/2016 | 7:34 AM | 3/8/2016 | Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Newswires Chinese (English) |
| 3/9/2016 | 9:00 AM | 3/9/2016 | Press Release: PTAB Denies Qualcomm Petitions for IPR on ParkerVision '372 Patent | Dow Jones Institutional News |
| 3/9/2016 | 9:00 AM | 3/9/2016 | PTAB Denies Qualcomm Petitions for IPR on ParkerVision '372 Patent | GlobeNewswire |
| 3/9/2016 | 10:14 PM | 3/10/2016 | Qualcomm's (QCOM) CEO Steven Mollenkopf Hosts 2016 Annual Meeting of Stockholders (Transcript) >QCOM | Dow Jones Institutional News |
| 3/11/2016 | 8:00 AM | 3/11/2016 | Legal Professionals Call for Amicus Briefs in Support of ParkerVision Supreme Court Petition | GlobeNewswire |
| 3/11/2016 | 11:04 AM | 3/11/2016 | Will New iPhones Let Intel Inside? -- Heard on the Street | Dow Jones Institutional News |
| 3/12/2016 | 2:34 AM | 3/14/2016 | Qualcomm's New IPhone Chip Angst -- Heard On The Street | Dow Jones Institutional News |
| 3/14/2016 | 3:30 AM | 3/14/2016 | Press Release: Qualcomm and Acuity Brands Collaborate to Commercially Deploy Qualcomm Lumicast Technology for Precise Indoor Location Services in More Than 100 Retail Locations | Dow Jones Institutional News |
| 3/14/2016 | 7:30 AM | 3/14/2016 | Press Release: Qualcomm Announces Introduction of Snapdragon Virtual Reality Software Development Kit | Dow Jones Institutional News |
| 3/14/2016 | 12:14 PM | 3/14/2016 | Will New iPhones Let Intel Inside? | Dow Jones Institutional News |
| 3/15/2016 | 2:33 AM | 3/15/2016 | Corrections & Amplifications | Dow Jones Institutional News |
| 3/15/2016 | 3:21 AM | 3/15/2016 | Will New iPhones Let Intel Inside? | Dow Jones Newswires Chinese (English) |
| 3/17/2016 | 7:30 AM | 3/17/2016 | Press Release: Qualcomm Appoints Mary Gendron as Senior Vice President and Chief Information Officer | Dow Jones Institutional News |
| 3/17/2016 | 5:25 PM | 3/18/2016 | Qualcomm Names New CIO | Dow Jones Institutional News |
| 3/18/2016 | 2:35 AM | 3/18/2016 | Qualcomm Names New CIO | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 12:22 AM | 3/21/2016 | MediaTek: Where Is The New Product Line? Morgan Stanley Moves To Sell -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 3:00 AM | 3/22/2016 | PRESS RELEASE: Dialog Semiconductor Plc.: Dialog Semiconductor's Qualcomm(R) Quick Charge(TM) 3.0 Chipset Extends Company's Leadership ... | Dow Jones Newswires German |
| 3/22/2016 | 3:51 AM | 3/22/2016 | Press Release: Dialog Semiconductor's Qualcomm(R) Quick Charge(TM) 3.0 Chipset Extends Company's Leadership in Mobile Adapter Rapid Charging... | Dow Jones Institutional News |

Exhibit 1
115

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 3/28/2016 | 4:01 PM | 3/29/2016 | Press Release: Supreme Court Denies ParkerVision Petition for Review | Dow Jones Institutional News |
| 3/28/2016 | 4:01 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition for Review | GlobeNewswire |
| 3/28/2016 | 5:33 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Institutional News |
| 3/28/2016 | 5:48 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Institutional News |
| 3/28/2016 | 5:49 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Newswires Chinese (English) |
| 3/29/2016 | 1:21 AM | 3/29/2016 | Testing to Start for Computer With Chips Inspired by the Human Brain | Dow Jones Newswires Chinese (English) |
| 4/1/2016 | 7:30 AM | 4/1/2016 | Press Release: Qualcomm and Ricardo Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 4/1/2016 | 8:43 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Institutional News |
| 4/1/2016 | 8:58 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Institutional News |
| 4/3/2016 | 10:07 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Newswires Chinese (English) |
| 4/4/2016 | 11:00 AM | 4/4/2016 | Press Release: Keysight Technologies Demonstrates Gigabit LTE-A Download Speeds with UXM, Qualcomm Snapdragon X16 LTE Modem | Dow Jones Institutional News |
| 4/5/2016 | 9:30 AM | 4/5/2016 | Press Release: Qualcomm Schedules Second Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/6/2016 | 7:30 AM | 4/6/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with EWPE | Dow Jones Institutional News |
| 4/6/2016 | 7:37 AM | 4/6/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement With EWPE | Dow Jones Newswires Chinese (English) |
| 4/8/2016 | 9:00 AM | 4/8/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 4/13/2016 | 7:30 AM | 4/13/2016 | Press Release: Qualcomm Quick Charge Technology Powers Growing Number of Mobile Experiences | Dow Jones Institutional News |
| 4/18/2016 | 7:30 AM | 4/18/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with Yulong | Dow Jones Institutional News |
| 4/19/2016 | 3:32 AM | 4/19/2016 | The Chips Are Down for Intel -- Ahead of the Tape | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 3:10 AM | 4/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2016 (QCOM) | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | *Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm and LG Electronics Resolve Arbitration Dispute Over Licensing Terms | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with Hisense | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Adj EPS $1.04 >QCOM | Dow Jones Institutional News |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q EPS 78c >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Net $1.2B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:03 PM | 4/21/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement With Hisense | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:04 PM | 4/21/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement With Hisense | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm 2Q Total Reported Device Sales $70.1 Billion>QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm Sees 3Q EPS 68c-EPS 78c >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm Sees 3Q Rev $5.2B-$6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:07 PM | 4/21/2016 | Qualcomm Sees 3Q Adj EPS 90c-Adj EPS $1 >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:53 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:08 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:10 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:25 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:34 PM | 4/21/2016 | Qualcomm Tops 2Q Consensus, But 3Q EPS View Below Street -- Market Talk | Dow Jones Institutional News |
| 4/20/2016 | 5:34 PM | 4/21/2016 | Qualcomm Tops 2Q Consensus, But 3Q EPS View Below Street -- Market Talk | Dow Jones Institutional News |
| 4/20/2016 | 5:37 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 7:11 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved--Update | Dow Jones Institutional News |
| 4/20/2016 | 7:26 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved--Update | Dow Jones Institutional News |
| 4/20/2016 | 8:28 PM | 4/21/2016 | QUALCOMM Steven M. Mollenkopf on Q2 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 4/20/2016 | 8:30 PM | 4/21/2016 | QUALCOMM Steven M. Mollenkopf on Q2 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 4/21/2016 | 10:43 PM | 4/22/2016 | Apple suffers another iPhone blow | Dow Jones Newswires Chinese (English) |
| 4/23/2016 | 12:08 AM | 4/25/2016 | Tech Trader: A Niche For Nerds That May Help Sony's Bottom Line -- Barron's | Dow Jones Institutional News |
| 4/29/2016 | 11:05 AM | 4/29/2016 | Klein Gilhousen, a Qualcomm Founder, Developed Mobile Technology and Fostered Philanthropy: 1942-2016 | Dow Jones Institutional News |
| 4/29/2016 | 11:10 AM | 4/29/2016 | Klein Gilhousen of Qualcomm Developed Mobile Technology | Dow Jones Institutional News |
| 4/29/2016 | 11:25 AM | 4/29/2016 | Klein Gilhousen of Qualcomm Developed Mobile Technology | Dow Jones Institutional News |
| 5/2/2016 | 7:30 AM | 5/2/2016 | Press Release: Qualcomm Helps Make Your Mobile Devices Smarter With New Snapdragon Machine Learning Software Development Kit | Dow Jones Institutional News |
| 5/2/2016 | 6:08 PM | 5/3/2016 | Press Release: CommScope to Provide Sprint with Small Cells for In-building Wireless | Dow Jones Institutional News |
| 5/4/2016 | 4:21 PM | 5/5/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/4/2016 | 4:23 PM | 5/5/2016 | *Qualcomm: Jonathan Rubinstein Resigns From Board to Focus on New Role as co-CEO of Bridgewater Associates LP>QCOM | Dow Jones Institutional News |
| 5/18/2016 | 3:00 PM | 5/18/2016 | Press Release: The Power of Android OS Brought to the Car Using Qualcomm Snapdragon Automotive Processors | Dow Jones Institutional News |
| 5/21/2016 | 10:44 PM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Institutional News |

Exhibit 1
116

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 5/21/2016 | 10:44 PM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Institutional News |
| 5/23/2016 | 2:18 AM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Newswires (English) |
| 5/23/2016 | 7:00 AM | 5/23/2016 | Press Release: Technology Leaders Join Forces to Bring an Open Acceleration Framework to Data Centers and Other Markets | Dow Jones Institutional News |
| 5/24/2016 | 2:58 PM | 5/24/2016 | QUALCOMM's (QCOM) CEO Steve Mollenkopf Presents at 44th JPMorgan Annual Technology, Media & Telecom Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 5/25/2016 | 7:30 AM | 5/25/2016 | Press Release: Medtronic and Qualcomm Collaborate to Aim to Improve Care and Health Outcomes for People with Type 2 Diabetes | Dow Jones Institutional News |
| 5/27/2016 | 8:10 AM | 5/27/2016 | *Qualcomm President: Will Make China-Customized Chips in 2H 2017 Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:12 AM | 5/27/2016 | Qualcomm President: Will Make China-Customized Chips in 2H 2017 Through Chinese Ventur | Dow Jones Newswires Chinese (English) |
| 5/27/2016 | 8:25 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:25 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Newswires Chinese (English) |
| 5/27/2016 | 8:30 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:45 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/28/2016 | 2:33 AM | 5/31/2016 | Qualcomm Bets On Server Chips For China Growth -- WSJ | Dow Jones Institutional News |
| 5/28/2016 | 2:48 AM | 5/31/2016 | Qualcomm Bets On Server Chips For China Growth -- WSJ | Dow Jones Institutional News |
| 5/30/2016 | 9:00 PM | 5/31/2016 | Press Release: Qualcomm Brings High End Wi-Fi Performance to the Mainstream with New 802.11ac Tri-Radio Platforms for Home Networks | Dow Jones Institutional News |
| 5/30/2016 | 9:00 PM | 5/31/2016 | Press Release: Qualcomm Delivers New GigaDSL Offerings to Help Broadband Operators Seamlessly Transition to Gigabit Services | Dow Jones Institutional News |
| 6/10/2016 | 3:05 PM | 6/10/2016 | Qualcomm: iPhone Slippage Baked In | Dow Jones Institutional News |
| 6/10/2016 | 3:41 PM | 6/10/2016 | Qualcomm: iPhone Slippage Baked In | Dow Jones Newswires (English) |
| 6/16/2016 | 4:42 AM | 6/16/2016 | DGAP-Regulatory: MegaFon: The Future. 5G. Operator sets speed record for mobile internet | Dow Jones Newswires German |
| 6/16/2016 | 5:18 AM | 6/16/2016 | DGAP-Regulatory: CORRECTION: MegaFon: The Future. 5G. Operator sets speed record for mobile internet | Dow Jones Newswires German |
| 6/16/2016 | 8:00 AM | 6/16/2016 | Press Release: ASUS & Verizon Announce the ZenPad(TM) Z8 Tablet | Dow Jones Institutional News |
| 6/20/2016 | 9:00 AM | 6/20/2016 | Press Release: STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | Dow Jones Institutional News |
| 6/20/2016 | 9:03 AM | 6/20/2016 | Press Release: STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | Dow Jones Institutional News |
| 6/20/2016 | 9:03 AM | 6/20/2016 | STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | GlobeNewswire |
| 6/21/2016 | 7:30 AM | 6/21/2016 | Press Release: Qualcomm Announces Broad Support for Galileo Across Snapdragon Processor and Modem Portfolios | Dow Jones Institutional News |
| 6/21/2016 | 11:00 AM | 6/21/2016 | Press Release: Amkor Technology Receives Qualcomm Technologies' 2015 Supplier of the Year Award | Dow Jones Institutional News |
| 6/21/2016 | 10:23 PM | 6/22/2016 | Press Release: SMIC Commences Successful Mass Production of Qualcomm(R) Snapdragon(TM) 425 Processor in Beijing | Dow Jones Institutional News |
| 6/24/2016 | 12:29 AM | 6/24/2016 | Press Release: Qualcomm Files Complaint Against Meizu In China | Dow Jones Institutional News |
| 6/24/2016 | 12:34 AM | 6/24/2016 | Qualcomm Files Complaint Against Meizu in China | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 7:50 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker | Dow Jones Institutional News |
| 6/24/2016 | 8:05 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker | Dow Jones Institutional News |
| 6/24/2016 | 8:28 AM | 6/24/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 6/24/2016 | 9:57 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Institutional News |
| 6/24/2016 | 10:12 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Institutional News |
| 6/25/2016 | 2:33 AM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Firm Over Patent -- WSJ | Dow Jones Institutional News |
| 6/25/2016 | 2:48 AM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Firm Over Patent -- WSJ | Dow Jones Institutional News |
| 6/26/2016 | 8:00 PM | 6/27/2016 | Press Release: Qualcomm announces 5G NR sub-6 GHz prototype system and trial platform | Dow Jones Institutional News |
| 6/26/2016 | 10:46 PM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Newswires Chinese (English) |
| 6/30/2016 | 7:30 AM | 6/30/2016 | Press Release: Qualcomm Files Patent Infringement Complaints against Meizu in China | Dow Jones Institutional News |
| 6/30/2016 | 7:31 AM | 6/30/2016 | Qualcomm Files Patent Infringement Complaints Against Meizu In China | Dow Jones Newswires Chinese (English) |
| 6/30/2016 | 7:32 AM | 6/30/2016 | Qualcomm: Complaints Related to Patents Covering Smartphone Technologies | Dow Jones Institutional News |
| 6/30/2016 | 11:49 AM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:49 AM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:51 AM | 6/30/2016 | Zynga Studio Releases First Game Since Acquisition -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:57 AM | 6/30/2016 | Deutsche Bank Trims S&P 500 Views -- Brexit Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 1:37 PM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/5/2016 | 5:28 AM | 7/5/2016 | REALWIRE/Small Cell Forum's nFAPI will make virtualized HetNet areality | Dow Jones Institutional News |
| 7/5/2016 | 5:28 AM | 7/5/2016 | REALWIRE/Small Cell Forum's nFAPI will make virtualized HetNet areality | Dow Jones Newswires German |
| 7/7/2016 | 9:30 AM | 7/7/2016 | Press Release: Qualcomm Schedules Third Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/12/2016 | 9:00 AM | 7/12/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 7/13/2016 | 9:00 AM | 7/13/2016 | Press Release: Qualcomm Announces Revised Time for Third Quarter Fiscal 2016 Earnings Call | Dow Jones Institutional News |
| 7/13/2016 | 1:33 PM | 7/13/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 1:33 PM | 7/13/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 10:25 PM | 7/14/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/15/2016 | 9:32 AM | 7/15/2016 | *Qualcomm Cut to Underperform From Mkt Perform by BMO >QCOM | Dow Jones Institutional News |
| 7/15/2016 | 9:32 AM | 7/15/2016 | Qualcomm Cut to Underperform From Mkt Perform by BMO >QCOM | Dow Jones Newswires (English) |
| 7/15/2016 | 10:16 AM | 7/15/2016 | Qualcomm's Forecast May Underwhelm -- Market Talk | Dow Jones Institutional News |
| 7/15/2016 | 4:03 PM | 7/18/2016 | Qualcomm Files 8K - Changes To Articles >QCOM | Dow Jones Institutional News |
| 7/17/2016 | 11:20 PM | 7/18/2016 | SoftBank's to Benefit From ARM's Smartphone-Processor Dominance With Acquisit | Dow Jones Newswires Chinese (English) |

Exhibit 1
117

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/18/2016 | 12:46 AM | 7/18/2016 | Softbank Betting on Rebound in Pound Sterling via ARM Acquisition: BGC -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/18/2016 | 5:51 AM | 7/18/2016 | Imagination Shares Jump As Softbank Buys ARM -- Market Talk | Dow Jones Institutional News |
| 7/19/2016 | 2:33 PM | 7/19/2016 | IBM Stops 3-Year Stock Streak; Qualcomm Up Next -- Market Talk | Dow Jones Institutional News |
| 7/19/2016 | 2:33 PM | 7/19/2016 | IBM Stops 3-Year Stock Streak; Qualcomm Up Next -- Market Talk | Dow Jones Institutional News |
| 7/19/2016 | 11:58 PM | 7/20/2016 | SoftBank Bets on Internet of Things With ARM Deal>ARMH | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 3:03 AM | 7/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2016 (QCOM) | Dow Jones Institutional News |
| 7/20/2016 | 9:05 AM | 7/20/2016 | Patent Claims, Cost-Cutting in Focus at Qualcomm -- Earnings Preview | Dow Jones Institutional News |
| 7/20/2016 | 9:28 AM | 7/20/2016 | Patent Claims, Cost-Cutting in Focus at Qualcomm -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:05 PM | 7/21/2016 | *Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Institutional News |
| 7/20/2016 | 4:05 PM | 7/21/2016 | Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Adj EPS 99c >QCOM | Dow Jones Institutional News |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q EPS 97c >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Institutional News |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Rev $6.04B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:07 PM | 7/21/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 7/20/2016 | 4:08 PM | 7/21/2016 | *Qualcomm 3Q Operating Cash Flow $1.8 Billion | Dow Jones Institutional News |
| 7/20/2016 | 4:09 PM | 7/21/2016 | Qualcomm 3Q Adj EPS $1.16 >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm 3Q Operating Income $1.6 Billion | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm Sees 4Q EPS 84c-EPS 94c | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm Sees 4Q Rev $5.4B-$6.2B | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:13 PM | 7/21/2016 | Qualcomm Sees 4Q Adj EPS $1.05-Adj EPS $1.15 | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:14 PM | 7/21/2016 | Qualcomm Sees 4Q MSM Chip Shipments 195 Million - 215 Million | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:30 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs | Dow Jones Institutional News |
| 7/20/2016 | 4:43 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:43 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:45 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs | Dow Jones Institutional News |
| 7/20/2016 | 4:51 PM | 7/21/2016 | EBay Surges on 2Q Results, FY16 Outlook -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:54 PM | 7/21/2016 | Halliburton In 'Bathtub'-Shaped Recovery -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 5:13 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:14 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 5:20 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:28 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:35 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:55 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 6:35 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs -- Update | Dow Jones Institutional News |
| 7/20/2016 | 6:50 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs -- Update | Dow Jones Institutional News |
| 7/20/2016 | 11:05 PM | 7/21/2016 | QUALCOMM's CEO Steve Mollenkopf on Q3 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 7/21/2016 | 2:33 AM | 7/21/2016 | Cost Cuts Hit Intel; China Aids Chip Rival -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 2:48 AM | 7/21/2016 | Cost Cuts Hit Intel; China Aids Chip Rival -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 8:21 AM | 7/21/2016 | For Once, Qualcomm Won't Open Lower -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 8:21 AM | 7/21/2016 | For Once, Qualcomm Won't Open Lower -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 10:00 AM | 7/21/2016 | Qualcomm stock surges 7% after results and target increases | Dow Jones Newswires Chinese (English) |
| 7/21/2016 | 6:04 PM | 7/22/2016 | Advanced Micro Devices Swings to a Profit | Dow Jones Newswires Chinese (English) |
| 7/26/2016 | 6:22 PM | 7/27/2016 | Qualcomm to Pay $19.5 Million to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:37 PM | 7/27/2016 | Qualcomm to Pay $19.5 Million to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:40 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:55 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 8:30 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 7:30 AM | 7/27/2016 | Press Release: Qualcomm and Lear Corporation Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 7/28/2016 | 12:00 AM | 7/28/2016 | Press Release: SJSemi and Qualcomm Jointly Announce Mass Production of 14nm Wafer Bumping Technology | Dow Jones Institutional News |
| 7/28/2016 | 2:00 AM | 7/28/2016 | Precise Biometrics: Precise Biometrics enters into agreement with Qualcomm Technologies, Inc. for the licensing of Precise BioMatch Mobile | Dow Jones Institutional News |
| 7/28/2016 | 3:00 PM | 7/28/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Institutional News |
| 7/28/2016 | 3:15 PM | 7/28/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Institutional News |
| 7/29/2016 | 2:09 AM | 7/29/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Newswires Chinese (English) |
| 7/29/2016 | 8:30 AM | 7/29/2016 | I.D. Systems Appoints Former Qualcomm Division President Chris Wolfe as New Chief Product Officer | GlobeNewswire |
| 7/29/2016 | 8:30 AM | 7/29/2016 | Press Release: I.D. Systems Appoints Former Qualcomm Division President Chris Wolfe as New Chief Product Officer | Dow Jones Institutional News |
| 7/31/2016 | 9:00 PM | 8/1/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with OPPO | Dow Jones Institutional News |
| 7/31/2016 | 9:07 PM | 8/1/2016 | Qualcomm Signs 3G/4G China Patent License Agreement With OPPO | Dow Jones Newswires Chinese (English) |

Exhibit 1
118

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/1/2016 | 2:53 AM | 8/1/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with OPPO | Dow Jones Newswires Chinese (English) |
| 8/3/2016 | 7:30 AM | 8/3/2016 | Press Release: Qualcomm Powers Next Generation Samsung Galaxy Note7 | Dow Jones Institutional News |
| 8/4/2016 | 1:08 AM | 8/4/2016 | Press Release: Alcatel-Lucent Reports Q2 2016 revenues and H1 2016 results | Dow Jones Institutional News |
| 8/4/2016 | 9:00 PM | 8/5/2016 | Press Release: Qualcomm and Baidu Announce Commercialization of IZat Integrated Hardware Location Platform to Lead the Way for Smartphone ... | Dow Jones Institutional News |
| 8/4/2016 | 11:01 PM | 8/5/2016 | Press Release: Qualcomm and Baidu Announce Commercialization of IZat Integrated Hardware L | Dow Jones Newswires Chinese (English) |
| 8/7/2016 | 9:00 PM | 8/8/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with vivo | Dow Jones Institutional News |
| 8/16/2016 | 2:00 AM | 8/16/2016 | Precise Biometrics: NEW LICENSE AGREEMENTS CREATE ADDITIONAL GROWTH OPPORTUNITIES | Dow Jones Institutional News |
| 8/27/2016 | 6:01 AM | 8/29/2016 | THE 10 BEST DIVIDEND STOCKS YIELDING TO REALITY -- Barron's | Dow Jones Institutional News |
| 8/29/2016 | 5:13 AM | 8/29/2016 | The 10 Best Dividend Stocks Yielding to Reality -- Barron's | Dow Jones Newswires Chinese (English) |
| 8/31/2016 | 7:30 AM | 8/31/2016 | Press Release: NETGEAR Selects Qualcomm to Collaborate on World's First Tri-Band Distributed Wi-Fi System | Dow Jones Institutional News |
| 8/31/2016 | 7:30 AM | 8/31/2016 | Press Release: Philips and Qualcomm announce strategic collaboration to advance personalized connected health care | Dow Jones Institutional News |
| 9/1/2016 | 10:30 AM | 9/1/2016 | Press Release: Qualcomm Unveils Snapdragon Virtual Reality Reference Platform for Immersive User Experiences on Standalone Head Mounted Displays | Dow Jones Institutional News |
| 9/6/2016 | 7:00 AM | 9/6/2016 | *Verizon And Qualcomm Double Down On The Internet Of Things | Dow Jones Institutional News |
| 9/6/2016 | 7:30 AM | 9/6/2016 | Press Release: Qualcomm and AT&T to Trial Drones on Cellular Network to Accelerate Wide-Scale Deployment | Dow Jones Institutional News |
| 9/6/2016 | 7:30 AM | 9/6/2016 | Press Release: Qualcomm and Virginia Tech open Thinkabit Lab in National Capital Region to bring hands-on STEM learning to students and training to teachers | Dow Jones Institutional News |
| 9/8/2016 | 10:42 AM | 9/8/2016 | Press Release: Qualcomm Collaborates with Current, Powered by GE to Gain Further Intelligence and Efficiencies via Lighting Infrastruct... | Dow Jones Institutional News |
| 9/9/2016 | 9:00 AM | 9/9/2016 | ParkerVision Receives Preliminary Ruling from German Court | GlobeNewswire |
| 9/9/2016 | 11:49 AM | 9/9/2016 | Intel, Qualcomm Split Modem Chip Sales for Apple's iPhone 7 - Sources | Dow Jones Newswires Chinese (English) |
| 9/9/2016 | 11:51 AM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 11:57 AM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:00 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 12:06 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:11 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- 2nd Update | Dow Jones Institutional News |
| 9/9/2016 | 12:12 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:15 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 12:26 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- 2nd Update | Dow Jones Institutional News |
| 9/9/2016 | 12:42 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Newswires Chinese (English) |
| 9/12/2016 | 7:31 AM | 9/12/2016 | Press Release: Qualcomm Opens Qualcomm Communication Technologies in Shanghai for Semiconductor Test Manufacturing | Dow Jones Institutional News |
| 9/12/2016 | 9:15 AM | 9/12/2016 | Press Release: Qualcomm Opens Qualcomm Communication Technologies in Shanghai for Semiconductor Test Manufacturing | Dow Jones Institutional News |
| 9/14/2016 | 12:46 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:01 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:10 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:25 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:41 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Newswires Chinese (English) |
| 9/15/2016 | 2:33 AM | 9/15/2016 | Qualcomm Follows Ericsson's Lead in Joint Licensing -- WSJ | Dow Jones Institutional News |
| 9/25/2016 | 9:05 PM | 9/26/2016 | Apple to Battle EU Regulator Without Usual Lobbying Army | Dow Jones Newswires Chinese (English) |
| 9/28/2016 | 2:30 AM | 9/28/2016 | Precise Biometrics: Precise BioMatch Mobile deployed in new smartphone from a Chinese OEM | Dow Jones Institutional News |
| 9/28/2016 | 7:30 AM | 9/28/2016 | Press Release: Qualcomm Snapdragon 600E and 410E Designed for Embedded Computing, Internet of Things Applications Now Widely Available | Dow Jones Institutional News |
| 9/28/2016 | 8:24 PM | 9/29/2016 | Press Release: Qualcomm and SK Telecom Announce First Enhanced Licensed Assisted Access (eLAA) Over-the-Air Trial | Dow Jones Institutional News |
| 9/29/2016 | 1:10 PM | 9/29/2016 | *Qualcomm is in Talks to Acquire NXP Semiconductors -- Sources | Dow Jones Institutional News |
| 9/29/2016 | 1:11 PM | 9/29/2016 | Qualcomm is in Talks to Acquire NXP Semiconductors -- Sources | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 1:37 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 1:39 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:06 PM | 9/29/2016 | Qualcomm Finds Use for Offshore Cash -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 2:06 PM | 9/29/2016 | Qualcomm Finds Use for Offshore Cash -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 2:08 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Institutional News |
| 9/29/2016 | 2:14 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors -- Update | Dow Jones Institutional News |
| 9/29/2016 | 2:23 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Institutional News |
| 9/29/2016 | 2:29 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors -- Update | Dow Jones Institutional News |
| 9/29/2016 | 2:30 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:45 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:46 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 4:34 PM | 9/30/2016 | NXP Can Help Qualcomm Shift Its Gears -- Heard on the Street | Dow Jones Institutional News |
| 9/29/2016 | 6:32 PM | 9/30/2016 | NXP Would Take Qualcomm Out of Its Comfort Zone -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 6:32 PM | 9/30/2016 | NXP Would Take Qualcomm Out of Its Comfort Zone -- Market Talk | Dow Jones Institutional News |
| 9/30/2016 | 2:32 AM | 9/30/2016 | Chip Giant Pursues $30 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:32 AM | 9/30/2016 | Heard on the Street: NXP Would Upgrade Qualcomm -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:33 AM | 9/30/2016 | NXP's Auto Systems Appeal to Qualcomm as It Eyes $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:47 AM | 9/30/2016 | Chip Giant Pursues $30 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:48 AM | 9/30/2016 | NXP's Auto Systems Appeal to Qualcomm as It Eyes $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 3:32 PM | 9/30/2016 | With NXP Deal, Qualcomm Would Add New Businesses and New Risks | Dow Jones Institutional News |
| 9/30/2016 | 3:47 PM | 9/30/2016 | With NXP Deal, Qualcomm Would Add New Businesses and New Risks | Dow Jones Institutional News |
| 10/1/2016 | 2:32 AM | 10/3/2016 | Chip Deal Would Shift Qualcomm -- WSJ | Dow Jones Institutional News |

Exhibit 1
119

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/1/2016 | 2:47 AM | 10/3/2016 | Chip Deal Would Shift Qualcomm -- WSJ | Dow Jones Institutional News |
| 10/3/2016 | 6:26 AM | 10/3/2016 | *Qualcomm Target Raised to $70 From $59 by RBC >QCOM | Dow Jones Institutional News |
| 10/3/2016 | 6:27 AM | 10/3/2016 | Qualcomm Target Raised to $70 From $59 by RBC >QCOM | Dow Jones Newswires Chinese (English) |
| 10/6/2016 | 9:00 AM | 10/6/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/10/2016 | 7:30 AM | 10/10/2016 | Press Release: Qualcomm Appoints Ann M. Livermore to its Board of Directors | Dow Jones Institutional News |
| 10/11/2016 | 4:11 PM | 10/12/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 10/11/2016 | 4:11 PM | 10/12/2016 | Qualcomm Files 8K - Other Events >QCOM | Dow Jones Institutional News |
| 10/14/2016 | 5:00 PM | 10/17/2016 | Press Release: Qualcomm Files Actions Against Meizu in the United States, Germany and France | Dow Jones Institutional News |
| 10/14/2016 | 5:01 PM | 10/17/2016 | Qualcomm Files Actions Against Meizu In The United States, Germany And France | Dow Jones Newswires Chinese (English) |
| 10/17/2016 | 7:30 AM | 10/17/2016 | Press Release: Qualcomm Makes World's First MulteFire Over-the-Air Connection | Dow Jones Institutional News |
| 10/17/2016 | 9:30 AM | 10/17/2016 | Press Release: Qualcomm Schedules Fourth Quarter and Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Announces Broad Ecosystem Adoption of its LTE Category M1/NB-1 Modem Designed to Support Reliable, Optimized ... | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Announces Introduction of New Snapdragon 600 and 400-Tier Processors Supporting Enhanced Experiences and ... | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Brings Deep Learning, Ultra HD and Edge Compute to Support Powerful New Connected Smart Cameras | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Showcases 5G Leadership by Announcing its First 5G Modem Solution | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm, Telstra, Ericsson and NETGEAR Announce World's First Gigabit Class LTE Mobile Device and Gigabit-Ready Network | Dow Jones Institutional News |
| 10/18/2016 | 1:04 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:19 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:20 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:35 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:35 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Newswires Chinese (English) |
| 10/19/2016 | 2:33 AM | 10/19/2016 | Qualcomm Plans to Deliver Its 5G Chip in 2018 -- WSJ | Dow Jones Institutional News |
| 10/19/2016 | 7:30 AM | 10/19/2016 | Press Release: Qualcomm Appoints Alex Rogers as EVP and President of QTL | Dow Jones Institutional News |
| 10/20/2016 | 3:00 AM | 10/20/2016 | newsbox.ch/ u-blox announces plans to support Verizon's new LTE Cat M1 network for IoT by end of 2016 | Dow Jones Institutional News |
| 10/20/2016 | 4:04 AM | 10/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2016 (QCOM) | Dow Jones Institutional News |
| 10/21/2016 | 3:22 AM | 10/21/2016 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2016 (QCOM) | Dow Jones Institutional News |
| 10/26/2016 | 9:47 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:00 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:02 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:15 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:44 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:30 AM | 10/27/2016 | *Qualcomm To Acquire NXP >QCOM NXPI | Dow Jones Institutional News |
| 10/27/2016 | 6:33 AM | 10/27/2016 | Qualcomm to Buye NXP For $110 A Share Cash >QCOM NXPI | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:34 AM | 10/27/2016 | Qualcomm: Combined Company to Have Annual Revenue Topping $30B >QCOM | Dow Jones Institutional News |
| 10/27/2016 | 6:34 AM | 10/27/2016 | Qualcomm: NXP Deal Represents Total Enterprise Value of About $47B >QCOM | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:44 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm Lands Its Diversification Play -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm Lands Its Diversification Play -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Institutional News |
| 10/27/2016 | 7:07 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 7:23 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Institutional News |
| 10/27/2016 | 7:38 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Institutional News |
| 10/27/2016 | 7:40 AM | 10/27/2016 | Qualcomm to Buy NXP for $39 Billion in Biggest Chip Deal | Dow Jones Institutional News |
| 10/27/2016 | 7:55 AM | 10/27/2016 | Qualcomm to Buy NXP for $39 Billion in Biggest Chip Deal | Dow Jones Institutional News |
| 10/27/2016 | 8:14 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 8:18 AM | 10/27/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 8:20 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 8:32 AM | 10/27/2016 | *S&PGR Puts Qualcomm 'A+' Rtgs On Watch Neg | Dow Jones Institutional News |
| 10/27/2016 | 8:33 AM | 10/27/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 8:35 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 8:35 AM | 10/27/2016 | S&PGR Puts Qualcomm 'A+' Rtgs on Watch, Negative | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 8:47 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--3rd Update | Dow Jones Institutional News |
| 10/27/2016 | 9:02 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--3rd Update | Dow Jones Institutional News |
| 10/27/2016 | 9:42 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--4th Update | Dow Jones Institutional News |
| 10/27/2016 | 9:46 AM | 10/27/2016 | Moody's Places Qualcomm Senior Unsecured Rating Under Review For Downgrade | Dow Jones Institutional News |
| 10/27/2016 | 9:57 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--4th Update | Dow Jones Institutional News |
| 10/27/2016 | 10:02 AM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 10:02 AM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 10:17 AM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 10:17 AM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 11:28 AM | 10/27/2016 | Qualcomm's NXP Ride Worth a Big Toll -- Heard on the Street | Dow Jones Institutional News |
| 10/27/2016 | 12:37 PM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 12:52 PM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 1:00 PM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 1:00 PM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 1:15 PM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 1:15 PM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 3:59 PM | 10/27/2016 | NXP Deal Adds to Qualcomm CEO's Tumultuous Tenure | Dow Jones Institutional News |

Exhibit 1
120

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/27/2016 | 4:14 PM | 10/28/2016 | NXP Deal Adds to Qualcomm CEO's Tumultuous Tenure | Dow Jones Institutional News |
| 10/27/2016 | 4:51 PM | 10/28/2016 | Tech Down As Apple Disappoints - Tech Roundup | Dow Jones Institutional News |
| 10/27/2016 | 5:05 PM | 10/28/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 10/27/2016 | 5:05 PM | 10/28/2016 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 10/27/2016 | 5:46 PM | 10/28/2016 | Qualcomm Creating Subsidiary to Avoid NXP Hit | Dow Jones Institutional News |
| 10/27/2016 | 5:54 PM | 10/28/2016 | Big Breakup Fees if Qualcomm-NXP Falls Apart -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 5:54 PM | 10/28/2016 | Big Breakup Fees if Qualcomm-NXP Falls Apart -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:13 PM | 10/28/2016 | Qualcomm Uses Subsidiary to Avoid NXP Tax Hit -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:13 PM | 10/28/2016 | Qualcomm Uses Subsidiary to Avoid NXP Tax Hit -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:17 PM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Institutional News |
| 10/27/2016 | 6:21 PM | 10/28/2016 | AMC-Carmike Merger Likely to Knock Regal Down to No. 2 -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:24 PM | 10/28/2016 | McKesson Cuts 2017 Outlook -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:32 PM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Institutional News |
| 10/27/2016 | 6:35 PM | 10/28/2016 | Qualcomm Creating Subsidiary to Avoid NXP Tax Hit | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:37 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--6th Update | Dow Jones Institutional News |
| 10/27/2016 | 6:52 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 8:35 PM | 10/28/2016 | Merger Deals Set Monthly Record, Even as Election Looms | Dow Jones Institutional News |
| 10/27/2016 | 8:50 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 1:50 AM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 2:32 AM | 10/28/2016 | Heard on the Street: NXP Worth Price to Qualcomm -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:33 AM | 10/28/2016 | Qualcomm Chief Executive Calmly Wades Into Merger Maelstrom -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:33 AM | 10/28/2016 | Qualcomm Makes $39 Billion Bet on Car Tech -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:44 AM | 10/28/2016 | Merger Deals Set Monthly Record, Even as Election Looms | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 2:48 AM | 10/28/2016 | Qualcomm Chief Executive Calmly Wades Into Merger Maelstrom -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:48 AM | 10/28/2016 | Qualcomm Makes $39 Billion Bet on Car Tech -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 4:55 AM | 10/28/2016 | *S&PGR Puts NXP Semiconductors Ratings On CreditWatch Pos | Dow Jones Institutional News |
| 10/28/2016 | 7:30 AM | 10/28/2016 | Press Release: Qualcomm and Lumen Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 10/28/2016 | 7:54 AM | 10/28/2016 | Qualcomm Raised to Outperform From Market Perform by BMO Capital | Dow Jones Institutional News |
| 10/28/2016 | 7:56 AM | 10/28/2016 | Qualcomm Raised to Outperform From Market Perform by BMO Capital | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 1:23 PM | 10/28/2016 | Merger Deals Set Monthly Record, Even as Election Looms | Dow Jones Institutional News |
| 10/31/2016 | 6:04 AM | 10/31/2016 | Qualcomm Raised to Buy From neutral by Nomura | Dow Jones Institutional News |
| 10/31/2016 | 6:52 AM | 10/31/2016 | Qualcomm Raised to Buy From neutral by Nomura | Dow Jones Institutional News |
| 10/31/2016 | 7:05 AM | 10/31/2016 | Qualcomm Raised to Buy From neutral by Nomura | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 11:06 AM | 11/2/2016 | *Fitch: Qualcomm/NXP Deal Underscores Semiconductor Merger Trend | Dow Jones Institutional News |
| 11/2/2016 | 12:36 PM | 11/2/2016 | Qualcomm Revenue Expected to Rise -- Earnings Preview | Dow Jones Institutional News |
| 11/2/2016 | 2:14 PM | 11/2/2016 | Qualcomm Revenue Expected to Rise -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:01 PM | 11/3/2016 | *Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:01 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:02 PM | 11/3/2016 | *Qualcomm 4Q Rev $6.2B >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q Net $1.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q Rev $6.18B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Adj EPS $1.28 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Net $1.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Rev $6.2B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:06 PM | 11/3/2016 | Qualcomm Sees 1Q EPS 91c-EPS $1.01 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:06 PM | 11/3/2016 | Qualcomm Sees 1Q Rev $5.7B-$6.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:07 PM | 11/3/2016 | Qualcomm Sees 1Q Adj EPS $1.12-Adj EPS $1.22 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:12 PM | 11/3/2016 | Qualcomm 4Q Total Reported Device Sales $74.2 Billion | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:14 PM | 11/3/2016 | Qualcomm Sees NXP Deal Closing by End of 2017 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:27 PM | 11/3/2016 | China Delivers in Two Ways for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/2/2016 | 4:27 PM | 11/3/2016 | China Delivers in Two Ways for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/2/2016 | 4:47 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 5:00 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 5:15 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 5:29 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 6:09 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences -- Update | Dow Jones Institutional News |
| 11/2/2016 | 8:40 PM | 11/3/2016 | QUALCOMM Q4 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 11/8/2016 | 7:30 AM | 11/8/2016 | Press Release: Qualcomm and Preh Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |

Exhibit 1
121

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/8/2016 | 7:39 AM | 11/8/2016 | Qualcomm and Preh Sign Comml Wireless Electric Vehicle Charging License Agreement | Dow Jones Newswires Chinese (English) |
| 11/9/2016 | 5:21 PM | 11/10/2016 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 11/9/2016 | 5:21 PM | 11/10/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 11/10/2016 | 5:05 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 11/10/2016 | 5:09 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 11/10/2016 | 5:09 AM | 11/10/2016 | Qualcomm Maintained With a $65.00/Share Price Target by Morgan Stanley Maintained With a $65.00/Share Price Target by | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 5:10 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 11/11/2016 | 3:01 AM | 11/11/2016 | PRESS RELEASE: YDreams Global Launches New Project for Qualcomm | Dow Jones Institutional News |
| 11/11/2016 | 3:01 AM | 11/11/2016 | PRESS RELEASE: YDreams Global Launches New Project for Qualcomm | Dow Jones Newswires German |
| 11/14/2016 | 7:30 AM | 11/14/2016 | Press Release: Qualcomm Announces 5G NR Spectrum Sharing Prototype System | Dow Jones Institutional News |
| 11/14/2016 | 4:18 PM | 11/15/2016 | *S&PGR Rates Qualcomm's Sr Unsec Term Ln & Revolv Fac 'A+' | Dow Jones Institutional News |
| 11/15/2016 | 7:57 AM | 11/15/2016 | Press Release: Qualcomm and Tencent Announce Joint Innovation Center in China | Dow Jones Institutional News |
| 11/15/2016 | 7:59 AM | 11/15/2016 | Qualcomm and Tencent Announce Joint Innovation Center in China | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 7:26 PM | 11/16/2016 | Intel Courts Autonomous Car Makers | Dow Jones Newswires Chinese (English) |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: New Qualcomm Quick Charge 4 Delivers up to 20% Faster Charging, Improved Efficiency | Dow Jones Institutional News |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: Qualcomm and Samsung Collaborate on 10nm Process Technology For the Latest Snapdragon 835 Mobile Processor | Dow Jones Institutional News |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: Qualcomm Announces Launch of Bounty Program, offering up to $15,000 USD for the Discovery of Vulnerabilities | Dow Jones Institutional News |
| 11/17/2016 | 8:18 AM | 11/17/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Institutional News |
| 11/17/2016 | 8:18 AM | 11/17/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Institutional News |
| 11/18/2016 | 2:02 AM | 11/18/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/18/2016 | 7:30 AM | 11/18/2016 | Press Release: Qualcomm Commences Cash Tender Offer for All Outstanding Shares of NXP | Dow Jones Institutional News |
| 11/18/2016 | 7:33 AM | 11/18/2016 | Qualcomm Commences Cash Tender Offer for All Outstanding Shrs of NXP | Dow Jones Newswires Chinese (English) |
| 11/18/2016 | 7:36 AM | 11/18/2016 | Qualcomm Begins $110/Share Tender Offer for NXP >QCOM NXPI | Dow Jones Newswires Chinese (English) |
| 11/29/2016 | 5:28 PM | 11/30/2016 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 11/29/2016 | 5:28 PM | 11/30/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 11/29/2016 | 5:53 PM | 11/30/2016 | Qualcomm's (QCOM) Management Presents at 20th Annual Credit Suisse Technology, Media, and Telecom Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 11/30/2016 | 7:30 AM | 11/30/2016 | *Qualcomm Announces Intent to Support New Amazon Web Services Greengrass Platform | Dow Jones Institutional News |
| 11/30/2016 | 12:31 PM | 11/30/2016 | AttackIQ Secures $8.8 Million to Help Organizations Validate Security Defenses | GlobeNewswire |
| 12/7/2016 | 7:30 AM | 12/7/2016 | *Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 7:30 AM | 12/7/2016 | Press Release: Qualcomm Begins Commercial Sampling of World's First 10nm Server Processor and Reshapes the Future of Datacenter Computing | Dow Jones Institutional News |
| 12/7/2016 | 7:30 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 7:44 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 7:50 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 8:05 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 8:15 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 5:56 PM | 12/8/2016 | Qualcomm's (QCOM) Management Presents at Barclays Global Technology Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 12/7/2016 | 10:00 PM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/7/2016 | 10:14 PM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/8/2016 | 12:20 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Newswires Chinese (English) |
| 12/8/2016 | 2:32 AM | 12/8/2016 | Qualcomm Takes Aim At Intel -- WSJ | Dow Jones Institutional News |
| 12/8/2016 | 2:47 AM | 12/8/2016 | Qualcomm Takes Aim At Intel -- WSJ | Dow Jones Institutional News |
| 12/8/2016 | 3:00 AM | 12/8/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/8/2016 | 3:15 AM | 12/8/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/8/2016 | 3:30 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/8/2016 | 3:45 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/8/2016 | 5:40 AM | 12/8/2016 | Press Release: Qualcomm Collaborates with Microsoft to Support Windows 10 Computing Devices on Next Generation Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 12/8/2016 | 5:41 AM | 12/8/2016 | Press Release: Microsoft empowers new development opportunities in mixed reality, gaming and cellular PCs | Dow Jones Institutional News |
| 12/8/2016 | 8:41 AM | 12/8/2016 | The Morning Download: Microsoft Chip Pact with Qualcomm Expands Efforts in Mobile | Dow Jones Institutional News |
| 12/8/2016 | 4:12 PM | 12/9/2016 | ID Systems Files 8K - Changes Exec Mgmt >IDSY | Dow Jones Institutional News |
| 12/13/2016 | 12:30 PM | 12/13/2016 | Press Release: Qualcomm Intends to Collaborate with Google on Android Things OS to Facilitate Rapid, Scalable, Security-Focused IoT Development | Dow Jones Institutional News |
| 12/13/2016 | 12:35 PM | 12/13/2016 | Qualcomm to Collaborate With Google on Android Things OS to Facilitate Rapid, Scalable, Security-Focused IoT Development | Dow Jones Newswires Chinese (English) |
| 12/13/2016 | 12:35 PM | 12/13/2016 | Qualcomm: Android Things Is in Developer Preview >QCOM | Dow Jones Newswires Chinese (English) |
| 12/13/2016 | 12:37 PM | 12/13/2016 | Qualcomm: Android Things Anticipated to Be Released More Broadly Next Yr on Snapdragon Processors >QCOM | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 7:21 AM | 12/14/2016 | Qualcomm Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 12/14/2016 | 7:22 AM | 12/14/2016 | Qualcomm Cut to Neutral From Overweight by JP Morgan | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 7:23 AM | 12/14/2016 | Qualcomm Price Target Announced at $70.00/Share by JP Morgan | Dow Jones Newswires Chinese (English) |
| 12/19/2016 | 7:00 PM | 12/20/2016 | Press Release: Qualcomm, Ericsson and SK Telecom announce collaboration on 5G NR trials to accelerate wide-scale 5G deployments | Dow Jones Institutional News |

Exhibit 1
122

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/21/2016 | 6:41 AM | 12/21/2016 | Qualcomm Initiated at Positive by Susquehanna | Dow Jones Institutional News |
| 12/21/2016 | 6:43 AM | 12/21/2016 | Qualcomm Initiated at Positive by Susquehanna | Dow Jones Newswires Chinese (English) |
| 12/21/2016 | 7:17 AM | 12/21/2016 | Qualcomm Initiated at Neutral by Citigroup Initiated at Neutral by | Dow Jones Institutional News |
| 12/21/2016 | 7:18 AM | 12/21/2016 | Qualcomm Initiated at Neutral by Citigroup Initiated at Neutral by | Dow Jones Newswires Chinese (English) |
| 12/26/2016 | 9:00 PM | 12/27/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with Gionee | Dow Jones Institutional News |
| 12/26/2016 | 9:01 PM | 12/27/2016 | Qualcomm Signs 3G/4G China Patent License Agreement With Gionee | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 12:05 AM | 12/27/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with Gionee | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:00 PM | 12/28/2016 | *Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:01 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:03 PM | 12/28/2016 | Qualcomm Says It Will Fight Korean Antitrust Regulator's Decision | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:23 PM | 12/28/2016 | *Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Institutional News |
| 12/27/2016 | 10:24 PM | 12/28/2016 | Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:26 PM | 12/28/2016 | Qualcomm: Decision Not Effective Until Final Written Decision Is Issued | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:27 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:30 PM | 12/28/2016 | Qualcomm to Defend Itself and Seek Immediate Stay When Final Decision Is Issued | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:40 PM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:42 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:55 PM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 11:00 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 11:15 PM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/27/2016 | 11:20 PM | 12/28/2016 | South Korea Fines Qualcomm For Alleged Antitrust Violations -- Barron's Blog | Dow Jones Institutional News |
| 12/27/2016 | 11:32 PM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 12/27/2016 | 11:47 PM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 12/28/2016 | 1:06 AM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 2:32 AM | 12/28/2016 | Qualcomm Is Fined In South Korea -- WSJ | Dow Jones Institutional News |
| 12/28/2016 | 2:47 AM | 12/28/2016 | Qualcomm Is Fined In South Korea -- WSJ | Dow Jones Institutional News |
| 12/28/2016 | 4:17 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:32 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:32 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 3rd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:47 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 3rd Update | Dow Jones Institutional News |
| 12/28/2016 | 6:04 AM | 12/28/2016 | Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 6:07 AM | 12/28/2016 | Qualcomm: Korea Fair Trade Commission Decision 'Unprecedented and Insupportable' >QCOM | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 6:12 AM | 12/28/2016 | Upon Receipt of KFTC Order, Qualcomm Will File for Immediate Stay of Corrective Order, Appeal KFTC's Decision >QCOM | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 9:00 AM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/28/2016 | 9:15 AM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/28/2016 | 1:05 PM | 12/28/2016 | Qualcomm: The Company Governments Love to Hate -- Heard on the Street | Dow Jones Institutional News |
| 12/28/2016 | 8:55 PM | 12/29/2016 | Qualcomm: The Company Governments Love to Hate -- Heard on the Street | Dow Jones Institutional News |
| 12/29/2016 | 2:33 AM | 12/29/2016 | Heard on the Street: A Chip Maker Governments Love to Hate -- WSJ | Dow Jones Institutional News |
| 12/30/2016 | 12:30 AM | 12/30/2016 | Press Release: Qualcomm and Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Institutional News |
| 12/30/2016 | 1:28 AM | 12/30/2016 | Qualcomm and China's Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Institutional News |
| 12/30/2016 | 1:29 AM | 12/30/2016 | Qualcomm, Meizu Agreement Resolves All Patent Disputes Between Companies >QCOM | Dow Jones Institutional News |
| 12/30/2016 | 1:32 AM | 12/30/2016 | Qualcomm-Meizu Agreement Resolves All Patent Disputes Between Companies in China, Germ | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:33 AM | 12/30/2016 | Qualcomm and China's Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:33 AM | 12/30/2016 | Qualcomm, Meizu Agreement Resolves All Patent Disputes Between Companies >QCOM | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 2:55 AM | 12/30/2016 | Press Release: Qualcomm and Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 3:00 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Institutional News |
| 12/30/2016 | 3:15 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Institutional News |
| 12/30/2016 | 3:20 AM | 12/30/2016 | Qualcomm Settles Patent Dispute With Chinaâ€™s Meizu | Dow Jones Institutional News |
| 12/30/2016 | 3:35 AM | 12/30/2016 | Qualcomm Settles Patent Dispute With Chinaâ€™s Meizu | Dow Jones Institutional News |
| 12/30/2016 | 4:17 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 5:00 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 5:15 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 7:00 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 7:15 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 4:59 PM | 1/3/2017 | Press Release: Intrinsyc Technologies Introduces Next Generation System on Module based on Qualcomm Snapdragon 820 Processor | Dow Jones Institutional News |
| 12/31/2016 | 2:33 AM | 1/3/2017 | Qualcomm Adds China Patent Pact -- WSJ | Dow Jones Institutional News |
| 12/31/2016 | 2:48 AM | 1/3/2017 | Qualcomm Adds China Patent Pact -- WSJ | Dow Jones Institutional News |
| 1/3/2017 | 9:58 AM | 1/3/2017 | *Qualcomm to Invest in SoftBank's Giant New Technology Fund -- Sources | Dow Jones Institutional News |
| 1/3/2017 | 9:59 AM | 1/3/2017 | Qualcomm to Invest in SoftBank's Giant New Technology Fund -- Sources | Dow Jones Institutional News |
| 1/3/2017 | 10:00 AM | 1/3/2017 | Qualcomm Joins Apple in Backing $100-Billion SoftBank Investment Fund -- Sources | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 10:10 AM | 1/3/2017 | Qualcomm to Invest in SoftBankâ€™s Technology Fund | Dow Jones Institutional News |

**Exhibit 1**

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/3/2017 | 10:25 AM | 1/3/2017 | Qualcomm to Invest in SoftBank's Technology Fund | Dow Jones Institutional News |
| 1/3/2017 | 10:31 AM | 1/3/2017 | Qualcomm to Invest in SoftBank's New Technology Fund | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 11:00 AM | 1/3/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:00 AM | 1/3/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:15 AM | 1/3/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:15 AM | 1/3/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 12:33 PM | 1/3/2017 | Apple, Qualcomm Plan to Invest in SoftBank Fund -- Market Talk | Dow Jones Institutional News |
| 1/3/2017 | 12:33 PM | 1/3/2017 | Apple, Qualcomm Plan to Invest in SoftBank Fund -- Market Talk | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/3/2017 | *Qualcomm Cutting-Edge Automotive Solutions Power Next Generation Infotainment for Volkswagen Vehicles | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/4/2017 | Press Release: Qualcomm, Ericsson and AT&T announce collaboration on 5G New Radio trials intended to accelerate wide-scale 5G deployments | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Consortium of Leading Automotive and Telecom Companies Host 3GPP Release 14 Cellular-V2X Technology Field Trial in Germany | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm and ODG Announce the First Augmented Reality Smartglasses Powered by the New Snapdragon 835 Processor | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Announces Gigabit Class LTE for Next Generation Connected Vehicles | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Brings Active Noise Cancelling Technology into Ultra-Small Earbuds and Headphones | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Snapdragon 835 Mobile Platform to Power Next-Generation Immersive Experiences | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Technologies Announces Enhancements to the Qualcomm Network with New IoT Connectivity Platform and Expanded Wi-Fi SON Features | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm TrueWireless Stereo Technology Drives Innovation in Bluetooth Stereo Headset and Hearables Categories | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Verizon and Qualcomm Unveil Next Chapter of Growth for the Internet of Things | Dow Jones Institutional News |
| 1/3/2017 | 5:06 PM | 1/4/2017 | Qualcomm, Ericsson and AT&T Announce Collaboration on 5G New Radio Trials Intended to Accelerate Wide-Scale 5G Deployments | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 5:07 PM | 1/4/2017 | Qualcomm Cutting-Edge Automotive Solutions Power Next Generation Infotainment for Volkswagen Vehicles | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 5:14 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 6:21 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip -- Update | Dow Jones Institutional News |
| 1/3/2017 | 6:36 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip -- Update | Dow Jones Institutional News |
| 1/3/2017 | 7:04 PM | 1/4/2017 | Telecoms Rally -- Telecoms Roundup | Dow Jones Institutional News |
| 1/3/2017 | 8:00 PM | 1/4/2017 | Alarm.com to Develop Drone Applications for Smart Home and Business Security | GlobeNewswire |
| 1/3/2017 | 8:00 PM | 1/4/2017 | Press Release: Alarm.com to Develop Drone Applications for Smart Home and Business Security | Dow Jones Institutional News |
| 1/3/2017 | 8:26 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 8:38 PM | 1/4/2017 | Qualcomm Joins Apple To Invest In SoftBank's $100 Billion Tech Fund: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 1/3/2017 | 8:40 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 8:55 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 9:00 PM | 1/4/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 9:15 PM | 1/4/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/4/2017 | 2:32 AM | 1/4/2017 | Qualcomm Adds Chip For Connected Devices -- WSJ | Dow Jones Institutional News |
| 1/4/2017 | 2:32 AM | 1/4/2017 | SoftBank's Fund Hits Its $100 Billion Goal -- WSJ | Dow Jones Institutional News |
| 1/4/2017 | 9:23 AM | 1/4/2017 | Press Release: Mattel's nabi(R) Brand Introduces First-Ever Connected Kids Room Platform In Tandem With Microsoft And Qualcomm - Aristotle(TM) | Dow Jones Institutional News |
| 1/4/2017 | 1:10 PM | 1/4/2017 | Apple Confirms Its $1 Billion Investment in SoftBank Fund | Dow Jones Institutional News |
| 1/4/2017 | 1:21 PM | 1/4/2017 | Apple Confirms $1 Billion Investment in SoftBank Vision Fund | Dow Jones Newswires Chinese (English) |
| 1/4/2017 | 1:25 PM | 1/4/2017 | Apple Confirms Its $1 Billion Investment in SoftBank Fund | Dow Jones Institutional News |
| 1/4/2017 | 5:20 PM | 1/5/2017 | Apple Confirms $1 Billion Investment in SoftBank Fund -- 2nd Update | Dow Jones Institutional News |
| 1/4/2017 | 6:27 PM | 1/5/2017 | Intel Announces 5G Modem Chip | Dow Jones Institutional News |
| 1/4/2017 | 6:40 PM | 1/5/2017 | Intel Announces 5G Modem Chip | Dow Jones Institutional News |
| 1/4/2017 | 6:42 PM | 1/5/2017 | Intel Announces 5G Modem Chip | Dow Jones Institutional News |
| 1/4/2017 | 6:55 PM | 1/5/2017 | Intel Announces 5G Modem Chip | Dow Jones Institutional News |
| 1/4/2017 | 7:37 PM | 1/5/2017 | Intel Announces 5G Modem Chip | Dow Jones Newswires Chinese (English) |
| 1/4/2017 | 9:02 PM | 1/5/2017 | Apple Confirms $1 Billion Investment in SoftBank Fund -- 2nd Update | Dow Jones Institutional News |
| 1/5/2017 | 12:14 AM | 1/5/2017 | Apple Confirms $1 Billion Investment in SoftBank Fund -- 3rd Update | Dow Jones Institutional News |
| 1/5/2017 | 11:52 AM | 1/5/2017 | Meeami Technologies, together with Qualcomm Technologies and XMOS, Enable Enhanced Voice Recognition for Amazon Alexa Voice Services (AVS... | GlobeNewswire |
| 1/6/2017 | 9:00 AM | 1/6/2017 | Press Release: Telit to roll out LTE Category M1 module in the U.S. with Verizon and Qualcomm | Dow Jones Institutional News |
| 1/10/2017 | 9:30 AM | 1/10/2017 | Press Release: Qualcomm Schedules First Quarter Fiscal 2017 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/10/2017 | 11:00 PM | 1/11/2017 | Press Release: Qualcomm Appoints Larry Paulson as Vice President and President of Qualcomm India | Dow Jones Institutional News |
| 1/11/2017 | 10:45 PM | 1/12/2017 | The Next Big Thing in Smartphones? The Software | Dow Jones Newswires Chinese (English) |
| 1/12/2017 | 9:00 AM | 1/12/2017 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/12/2017 | 11:10 AM | 1/12/2017 | Press Release: Macronix Memory Incorporated in New Qualcomm Technologies' LTE IoT Chipset Reference Design | Dow Jones Institutional News |
| 1/17/2017 | 5:41 AM | 1/17/2017 | Press Release: Landmark Study on Impact of 5G Mobile Technology Released | Dow Jones Institutional News |
| 1/17/2017 | 5:41 AM | 1/17/2017 | Press Release: Qualcomm announces expansion of its Design in India Program | Dow Jones Institutional News |
| 1/17/2017 | 4:03 PM | 1/18/2017 | *Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 4:03 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm Files Antitrust Lawsuit Against | Dow Jones Newswires Chinese (English) |

Exhibit 1
124
Page 69 of 131

**Exhibit 2 (Company Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/17/2017 | 4:04 PM | 1/18/2017 | FTC Alleges Qualcomm Uses Anticompetitive Tactics to Maintain Monopoly on Key Device Used in Cell Phones | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 4:04 PM | 1/18/2017 | FTC Seeks Court Order Barring Qualcomm Tactics | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:00 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 5:02 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:03 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 5:50 PM | 1/18/2017 | *Qualcomm Responds to Complaint From U.S. FTC | Dow Jones Institutional News |
| 1/17/2017 | 5:51 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- Update | Dow Jones Institutional News |
| 1/17/2017 | 5:53 PM | 1/18/2017 | Qualcomm Responds to Complaint From U.S. FTC | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:55 PM | 1/18/2017 | Qualcomm Says It Will Vigorously Contest Complaint and Defend Its Business Practices >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:56 PM | 1/18/2017 | Qualcomm Believes Complaint Is Based on a 'Flawed Legal Theory' >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:57 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 2nd Update | Dow Jones Institutional News |
| 1/17/2017 | 5:59 PM | 1/18/2017 | Qualcomm Believes Complaint Is Also Based on Lack of Economic Support, Misconceptions About Mobile Technology Industry | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:02 PM | 1/18/2017 | Qualcomm Says It Never Withheld or Threatened to Withhold Chip Supply in Order to Obtain Agreement to Unfair or Unreasonable Licensing Terms | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:04 PM | 1/18/2017 | Qualcomm: 'FTC Was Driving to File a Complaint Before the Transition to the New Administration' | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:05 PM | 1/18/2017 | Qualcomm: 'FTC Does Not Have the Authority to Rewrite Industry Policy' >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:06 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- Update | Dow Jones Institutional News |
| 1/17/2017 | 6:12 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 2nd Update | Dow Jones Institutional News |
| 1/17/2017 | 7:11 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 3rd Update | Dow Jones Institutional News |
| 1/17/2017 | 7:26 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 3rd Update | Dow Jones Institutional News |
| 1/18/2017 | 2:33 AM | 1/18/2017 | FTC Files Lawsuit Against Qualcomm -- WSJ | Dow Jones Institutional News |
| 1/18/2017 | 2:48 AM | 1/18/2017 | FTC Files Lawsuit Against Qualcomm -- WSJ | Dow Jones Institutional News |
| 1/18/2017 | 2:35 PM | 1/18/2017 | Qualcomm Awaits a New Kind of Trump Bump | Dow Jones Institutional News |
| 1/19/2017 | 4:26 AM | 1/19/2017 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2016 (QCOM) | Dow Jones Institutional News |
| 1/19/2017 | 10:07 AM | 1/19/2017 | FTC's Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 10:10 AM | 1/19/2017 | FTCâ€™s Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 10:22 AM | 1/19/2017 | FTC's Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 11:10 AM | 1/19/2017 | How to Place Your Chips on Electric Cars -- Heard on the Street | Dow Jones Institutional News |
| 1/19/2017 | 4:59 PM | 1/20/2017 | *Qualcomm CEO Mollenkopf 2016 Total Compensation $11.1 Million | Dow Jones Institutional News |

**Notes and Sources:**

[1] On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

Exhibit 1
125

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/1/2012 | 9:28 AM | 2/1/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 324654 | Dow Jones News Service |
| 2/1/2012 | 4:00 PM | 2/2/2012 | Qualcomm 1Q Rev $4.68B | Dow Jones News Service |
| 2/1/2012 | 4:27 PM | 2/2/2012 | WSJ: Qualcomm CEO: 'We Are Growing Faster Than Overall Market' | Dow Jones News Service |
| 2/1/2012 | 4:28 PM | 2/2/2012 | WSJ: Qualcomm CEO: 400 Devices Being Built With Snapdragon Chip | Dow Jones News Service |
| 2/1/2012 | 4:29 PM | 2/2/2012 | WSJ: Qualcomm CEO Says Its Market Share Is Increasing | Dow Jones News Service |
| 2/1/2012 | 4:31 PM | 2/2/2012 | Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones News Service |
| 2/1/2012 | 4:41 PM | 2/2/2012 | DJ US HOT STOCKS: Qualcomm , Chipotle Active In Late Trading | Dow Jones Institutional News |
| 2/1/2012 | 4:41 PM | 2/2/2012 | US HOT STOCKS: Qualcomm , Chipotle Active In Late Trading | Dow Jones News Service |
| 2/1/2012 | 4:46 PM | 2/2/2012 | Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones Business News |
| 2/1/2012 | 4:47 PM | 2/2/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 2/1/2012 | 4:51 PM | 2/2/2012 | UPDATE: Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones News Service |
| 2/1/2012 | 5:06 PM | 2/2/2012 | UPDATE: Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones Business News |
| 2/1/2012 | 5:49 PM | 2/2/2012 | WSJ: Qualcomm Discloses Probe Into Compliance With Foreign Corrupt Practices Act | Dow Jones News Service |
| 2/1/2012 | 5:57 PM | 2/2/2012 | WSJ UPDATE: Qualcomm Posts Upbeat Quarter, Discloses DOJ Probe | Dow Jones News Service |
| 2/1/2012 | 6:13 PM | 2/2/2012 | DJ Qualcomm 1Q Profit Up 20%; Full-Year Views Lifted | Dow Jones Chinese Financial Wire |
| 2/1/2012 | 6:42 PM | 2/2/2012 | 2nd UPDATE: Qualcomm Reports Record 1Q Results; Lifts Views | Dow Jones News Service |
| 2/1/2012 | 6:57 PM | 2/2/2012 | 2nd UPDATE: Qualcomm Reports Record 1Q Results; Lifts Views | Dow Jones Business News |
| 2/1/2012 | 9:00 PM | 2/2/2012 | Qualcomm Recommends Rejection Of Below-Market Mini-Tender Offer By TRC Cap Corp | Dow Jones News Service |
| 2/2/2012 | 9:28 AM | 2/2/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 586195 | Dow Jones News Service |
| 2/2/2012 | 12:01 PM | 2/2/2012 | Tech Stocks: Qualcomm, EA, Zynga lead tech gains | Dow Jones Commentary |
| 2/2/2012 | 5:01 PM | 2/3/2012 | Tech Stocks: Zynga, Qualcomm, EA, lead tech gains | Dow Jones Commentary |
| 2/3/2012 | 9:28 AM | 2/3/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 370512 | Dow Jones News Service |
| 2/10/2012 | 3:34 PM | 2/10/2012 | Apple Sues Motorola Mobility Over Qualcomm Patent License -Reuters | Dow Jones International News |
| 2/10/2012 | 3:58 PM | 2/10/2012 | Apple Sues Motorola In California | Dow Jones News Service |
| 2/12/2012 | 8:00 PM | 2/13/2012 | DJ Apple Sues Motorola Over Licensing Wireless Patents | Dow Jones Chinese Financial Wire |
| 2/13/2012 | 6:48 AM | 2/13/2012 | DJ Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Institutional News |
| 2/13/2012 | 6:48 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Global Equities News |
| 2/13/2012 | 7:03 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Global News Select |
| 2/13/2012 | 7:03 AM | 2/13/2012 | Indian Tribunal Gives Qualcomm Time To Settle JV's License Fee Dispute | Dow Jones Institutional News |
| 2/15/2012 | 8:00 AM | 2/15/2012 | ParkerVision Announces Markman Hearing In Patent Infringement Lawsuit Against Qualcomm | Dow Jones News Service |
| 2/16/2012 | 9:46 PM | 2/17/2012 | Qualcomm President: Continuing With Technology M&As | Dow Jones International News |
| 2/16/2012 | 10:16 PM | 2/17/2012 | Qualcomm President: Continuing With Technology M&As | Dow Jones Business News |
| 2/16/2012 | 11:01 PM | 2/17/2012 | DJ Qualcomm President: Continuing With Technology M&As | Dow Jones Chinese Financial Wire |
| 2/17/2012 | 3:18 AM | 2/17/2012 | INTERVIEW: Qualcomm President: Continuing With Technology M&As | Dow Jones Global Equities News |
| 2/17/2012 | 9:28 AM | 2/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 176255 | Dow Jones News Service |
| 2/20/2012 | 4:22 AM | 2/21/2012 | ZTE: ZTE To Buy At Least US$5B Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones International News |
| 2/20/2012 | 4:54 AM | 2/21/2012 | ZTE To Buy At Least US$5 Billion Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones Business News |
| 2/20/2012 | 5:21 AM | 2/21/2012 | DJ ZTE To Buy At Least US$5B Worth Of Chipsets From Qualcomm, Broadcom | Dow Jones Chinese Financial Wire |
| 2/21/2012 | 7:30 AM | 2/21/2012 | Qualcomm Announces Fifth Generation Embedded Data Connectivity Reference Platform | Dow Jones News Service |
| 2/21/2012 | 7:30 AM | 2/21/2012 | Qualcomm Life Announces Formation Of Advisory Council, New Customer Collaborations And Investment In AirStrip Technologies | Dow Jones News Service |
| 2/21/2012 | 9:28 AM | 2/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 61099 | Dow Jones News Service |
| 2/22/2012 | 11:38 AM | 2/22/2012 | Qualcomm: Happy Hunting | Dow Jones Top News & Commentary |
| 2/23/2012 | 7:30 AM | 2/23/2012 | Qualcomm Life And Orange Business Services Announce Collaboration To Accelerate Growth Of Wireless Health Services In Europe | Dow Jones News Service |
| 2/24/2012 | 1:55 AM | 2/24/2012 | India Tribunal Directs Telecom Department To Issue Internet License To Qualcomm | Dow Jones International News |
| 2/24/2012 | 2:34 AM | 2/24/2012 | India Tribunal Asks Telecom Department To Issue Internet License To Qualcomm | Dow Jones Business News |
| 2/24/2012 | 5:27 AM | 2/24/2012 | DJ UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Institutional News |
| 2/24/2012 | 5:27 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Global Equities News |
| 2/24/2012 | 5:42 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Global News Select |
| 2/24/2012 | 5:42 AM | 2/24/2012 | UPDATE: Qualcomm Set To Get Internet License In India | Dow Jones Institutional News |
| 2/24/2012 | 9:28 AM | 2/24/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 91888 | Dow Jones News Service |
| 2/27/2012 | 9:28 AM | 2/27/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 57600 | Dow Jones News Service |
| 3/6/2012 | 7:30 AM | 3/6/2012 | *DJ Qualcomm Increases Quarterly Dividend By 16 Percent And Announces New $4.0 Billion Stock Repurchase Program >QCOM | Dow Jones Institutional News |
| 3/6/2012 | 7:30 AM | 3/6/2012 | Qualcomm Increases Quarterly Dividend By 16 Percent And Announces New $4.0 Billion Stock Repurchase Program | Dow Jones News Service |
| 3/6/2012 | 8:15 AM | 3/6/2012 | Qualcomm Approved For New $4B Buyback Program, 16% Dividend Increase | Dow Jones News Service |
| 3/6/2012 | 8:30 AM | 3/6/2012 | Qualcomm Approved For New $4 Billion Buyback Program, 16% Dividend Increase | Dow Jones Business News |
| 3/9/2012 | 9:28 AM | 3/9/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 57875 | Dow Jones News Service |
| 3/15/2012 | 1:25 PM | 3/15/2012 | New Apple IPad Contains Chips From Broadcom And Texas Instruments | Dow Jones News Service |
| 3/15/2012 | 10:41 PM | 3/16/2012 | WSJ BLOG/Digits: Breaking Down the iPad's Components | Dow Jones Chinese Financial Wire |
| 3/16/2012 | 9:28 AM | 3/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 136262 | Dow Jones News Service |
| 3/20/2012 | 9:28 AM | 3/20/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 79202 | Dow Jones News Service |
| 3/20/2012 | 3:17 PM | 3/20/2012 | Anritsu Enter Into Licensing Agreement With Qualcomm | Dow Jones News Service |
| 3/22/2012 | 3:52 PM | 3/22/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 57702 | Dow Jones News Service |
| 3/26/2012 | 9:28 AM | 3/26/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 79494 | Dow Jones News Service |
| 3/27/2012 | 9:28 AM | 3/27/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 62149 | Dow Jones News Service |
| 3/28/2012 | 9:28 AM | 3/28/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 111434 | Dow Jones News Service |
| 4/3/2012 | 9:28 AM | 4/3/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 74274 | Dow Jones News Service |

Exhibit 1
Page 71 of 131
126

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/11/2012 | 5:33 AM | 4/11/2012 | *DJ Bharti Airtel Awaiting Clarity On 4G Bandwidth Auction To Decide On Acquisitions - Source | Dow Jones Institutional News |
| 4/11/2012 | 5:33 AM | 4/11/2012 | Bharti Airtel Awaiting Clarity On 4G Bandwidth Auction To Decide On Acquisitions - Source | Dow Jones Global Equities News |
| 4/16/2012 | 9:28 AM | 4/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 76574 | Dow Jones News Service |
| 4/17/2012 | 7:22 AM | 4/17/2012 | Qualcomm Started At Outperform By Raymond James | Dow Jones International News |
| 4/18/2012 | 3:21 PM | 4/18/2012 | After Hours: eBay shares up, Qualcomm declines after hours | Dow Jones Commentary |
| 4/18/2012 | 3:24 PM | 4/18/2012 | OPTIONS REPORT: Qualcomm Investors Wary After Intel Report | Dow Jones News Service |
| 4/18/2012 | 4:00 PM | 4/19/2012 | Qualcomm 2Q Rev $4.94B | Dow Jones News Service |
| 4/18/2012 | 4:21 PM | 4/19/2012 | Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones News Service |
| 4/18/2012 | 4:32 PM | 4/19/2012 | Qualcomm CEO: Not Able To Meet Supply Demands Of All Customers | Dow Jones News Service |
| 4/18/2012 | 4:36 PM | 4/19/2012 | Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones Business News |
| 4/18/2012 | 4:58 PM | 4/19/2012 | WSJ BLOG/MarketBeat: EBay, Yum, Qualcomm Report Mixed Earnings Results | Dow Jones News Service |
| 4/18/2012 | 5:25 PM | 4/19/2012 | DJ Qualcomm 2Q Net Soars On Revenue Growth; Downbeat 3Q EPS View | Dow Jones Chinese Financial Wire |
| 4/18/2012 | 5:40 PM | 4/19/2012 | WSJ BLOG/MarketBeat: EBay, Yum, Qualcomm Report Mixed Earnings Results | Dow Jones News Service |
| 4/18/2012 | 5:53 PM | 4/19/2012 | WSJ: Qualcomm Struggling To Meet Chip Demand | Dow Jones News Service |
| 4/18/2012 | 6:43 PM | 4/19/2012 | UPDATE: Qualcomm Says Supply Constraints Will Hurt Results | Dow Jones Business News |
| 4/19/2012 | 9:28 AM | 4/19/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 146646 | Dow Jones News Service |
| 4/19/2012 | 10:33 AM | 4/19/2012 | DJ US HOT STOCKS: EBay , Qualcomm , Morgan Stanley , Human Genome | Dow Jones Institutional News |
| 4/19/2012 | 10:33 AM | 4/19/2012 | US HOT STOCKS: EBay , Qualcomm , Morgan Stanley , Human Genome | Dow Jones News Service |
| 4/19/2012 | 10:43 AM | 4/19/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 4/19/2012 | 11:17 AM | 4/19/2012 | DJ MARKET TALK: Qualcomm Capacity Shortage Won't Bite Apple -BofA | Dow Jones Institutional News |
| 4/19/2012 | 11:17 AM | 4/19/2012 | MARKET TALK: Qualcomm Capacity Shortage Won't Bite Apple -BofA | Dow Jones News Service |
| 4/19/2012 | 11:22 AM | 4/19/2012 | Tech Stocks: EBay soars, but EMC, Qualcomm slip | Dow Jones Commentary |
| 4/19/2012 | 1:10 PM | 4/19/2012 | DJ MARKET TALK: High Apple Demand To Blame For Qualcomm 's Issues? | Dow Jones Institutional News |
| 4/19/2012 | 1:10 PM | 4/19/2012 | MARKET TALK: High Apple Demand To Blame For Qualcomm 's Issues? | Dow Jones News Service |
| 4/19/2012 | 1:14 PM | 4/19/2012 | DJ US HOT STOCKS: eBay , Qualcomm , Human Genome Sciences , Cypress Semi | Dow Jones Institutional News |
| 4/19/2012 | 1:14 PM | 4/19/2012 | US HOT STOCKS: eBay , Qualcomm , Human Genome Sciences , Cypress Semi | Dow Jones News Service |
| 4/20/2012 | 9:28 AM | 4/20/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 96702 | Dow Jones News Service |
| 4/23/2012 | 2:59 AM | 4/23/2012 | Imagination Technologies Group Licenses Ensigma UCC IP To Qualcomm | Dow Jones International News |
| 4/23/2012 | 3:14 AM | 4/23/2012 | Imagination Technologies Group Licenses Ensigma UCC IP To Qualcomm | Dow Jones Business News |
| 4/23/2012 | 3:17 AM | 4/23/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News |
| 4/23/2012 | 7:29 AM | 4/23/2012 | PRICE TARGET CHANGES: FRIEDMAN, BILLINGS & RAMSEY | Dow Jones News Service |
| 4/23/2012 | 8:34 PM | 4/24/2012 | DJ MARKET TALK: China Mobile May Stabilize; JPM Keeps Neutral Call | Dow Jones Chinese Financial Wire |
| 4/24/2012 | 9:28 AM | 4/24/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 94971 | Dow Jones News Service |
| 4/25/2012 | 11:29 AM | 4/25/2012 | DJ US HOT STOCKS: AAPL | Dow Jones Chinese Financial Wire |
| 4/26/2012 | 9:17 AM | 4/26/2012 | Qualcomm Raised To Strong Buy From Buy By S&P Capital IQ | Dow Jones International News |
| 5/1/2012 | 6:45 AM | 5/1/2012 | Qualcomm Raised To Outperform From Neutral By Macquarie | Dow Jones International News |
| 5/4/2012 | 9:28 AM | 5/4/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 68399 | Dow Jones News Service |
| 5/8/2012 | 10:50 AM | 5/8/2012 | Clearwire Expands Deals Possibilities With Qualcomm Contract | Dow Jones News Service |
| 5/8/2012 | 11:39 AM | 5/8/2012 | WSJ BLOG/Digits: CTIA: Clearwire's Qualcomm Deal May Lead to Carrier Contracts | Dow Jones News Service |
| 5/8/2012 | 11:59 AM | 5/8/2012 | UPDATE: Clearwire Says Qualcomm Pact To Help With Wholesale Deals | Dow Jones News Service |
| 5/9/2012 | 12:13 PM | 5/9/2012 | WSJ BLOG/Digits: CTIA: Clearwire's Qualcomm Deal May Lead to Carrier Contracts | Dow Jones News Service |
| 5/17/2012 | 9:28 AM | 5/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 59787 | Dow Jones News Service |
| 5/17/2012 | 9:00 PM | 5/18/2012 | Qualcomm Announces Leadership Change In Japan | Dow Jones News Service |
| 5/18/2012 | 9:28 AM | 5/18/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 179858 | Dow Jones News Service |
| 5/21/2012 | 9:28 AM | 5/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 137101 | Dow Jones News Service |
| 5/23/2012 | 7:30 AM | 5/23/2012 | Qualcomm Life Announces Members Of New Advisory Council | Dow Jones News Service |
| 5/24/2012 | 5:47 AM | 5/24/2012 | Bharti Airtel: To Buy 49% In Qualcomm India Broadband Wireless Access Units | Dow Jones International News |
| 5/24/2012 | 6:33 AM | 5/24/2012 | Bharti Airtel To Buy 49% Of Qualcomm's India Broadband Wireless Access Units | Dow Jones Business News |
| 5/24/2012 | 9:33 AM | 5/24/2012 | UPDATE: Bharti To Buy 49% Of Qualcomm's India Broadband Business For $165 Mln | Dow Jones International News |
| 5/24/2012 | 9:48 AM | 5/24/2012 | UPDATE: Bharti To Buy 49% Of Qualcomm's India Broadband Business For $165 Million | Dow Jones Business News |
| 6/5/2012 | 7:48 PM | 6/6/2012 | WSJ BLOG/Digits: Qualcomm Talks Up New Wi-Fi at Taiwan Trade Show | Dow Jones News Service |
| 6/14/2012 | 9:28 AM | 6/14/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 86847 | Dow Jones News Service |
| 6/15/2012 | 9:28 AM | 6/15/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 367029 | Dow Jones News Service |
| 6/18/2012 | 7:30 AM | 6/18/2012 | Qualcomm Acquires Summit Microelectronics | Dow Jones News Service |
| 6/18/2012 | 4:30 PM | 6/19/2012 | Qualcomm And The Fraunhofer IAO Announce L2Pro mLearning Platform In Germany And The United Kingdom To Support Small And Medium Enterprises Bring Innovations To Market | Dow Jones News Service |
| 6/27/2012 | 7:01 AM | 6/27/2012 | WSJ BLOG/Digits: Qualcomm Talks Up Augmented Reality in the Cloud | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm And Akamai Collaborate To Optimize Mobile Page Loads And Improve Mobile User Experience | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm Announces New Leadership Within Semiconductor Business | Dow Jones News Service |
| 6/27/2012 | 7:30 AM | 6/27/2012 | Qualcomm Announces The Expansion Of The Hexagon DSP Access Program | Dow Jones News Service |
| 6/27/2012 | 4:24 PM | 6/28/2012 | Qualcomm Started At Buy By Cantor Fitzgerald | Dow Jones International News |
| 6/28/2012 | 7:30 AM | 6/28/2012 | Qualcomm Announces Plans To Implement A New Corporate Structure | Dow Jones News Service |
| 6/28/2012 | 7:59 AM | 6/28/2012 | Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones News Service |
| 6/28/2012 | 8:14 AM | 6/28/2012 | Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones Business News |
| 6/28/2012 | 9:43 AM | 6/28/2012 | UPDATE: Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones News Service |
| 6/28/2012 | 9:58 AM | 6/28/2012 | UPDATE: Qualcomm To Form Unit In Effort To Shelter Patents | Dow Jones Business News |
| 6/28/2012 | 10:15 AM | 6/28/2012 | Qualcomm to Form Unit to Shelter Patents | Dow Jones Business News |
| 6/29/2012 | 9:28 AM | 6/29/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 65891 | Dow Jones News Service |
| 7/10/2012 | 8:00 PM | 7/11/2012 | Qualcomm Elects Dr. Susan Hockfield To Bd Of Directors | Dow Jones News Service |

Exhibit 1
Page 72 of 131
127

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/16/2012 | 7:47 AM | 7/16/2012 | Qualcomm Raised to Hold From Sell By Societe Generale | Dow Jones International News |
| 7/17/2012 | 9:28 AM | 7/17/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 63699 | Dow Jones News Service |
| 7/17/2012 | 11:58 PM | 7/18/2012 | DJ MARKET TALK: Nomura Cuts Kinsus To Neutral; Target NT$85 | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Adj EPS 85c QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q EPS 69c QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Net $1.21B QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | *DJ Qualcomm 3Q Rev $4.63B QCOM | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:00 PM | 7/19/2012 | Qualcomm 3Q MSM Units Shipped 141M | Dow Jones News Service |
| 7/18/2012 | 4:05 PM | 7/19/2012 | *DJ Shares of Qualcomm Fall 4.9% After Hours | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 4:17 PM | 7/19/2012 | Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones News Service |
| 7/18/2012 | 4:32 PM | 7/19/2012 | Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones Business News |
| 7/18/2012 | 4:39 PM | 7/19/2012 | WSJ: Qualcomm CEO Says It Is 'On Track' To Easing Supply Shortage | Dow Jones News Service |
| 7/18/2012 | 4:41 PM | 7/19/2012 | WSJ: Qualcomm CEO: Not Planning To Add Manufacturing Capability | Dow Jones News Service |
| 7/18/2012 | 4:42 PM | 7/19/2012 | WSJ: Qualcomm CEO Cites 'Intense Discussions' To Avoid Future Chip Shortages | Dow Jones News Service |
| 7/18/2012 | 4:55 PM | 7/19/2012 | WSJ: Qualcomm CEO: Shortage Limits 'Potential Revenue Upside' This Fiscal Year | Dow Jones News Service |
| 7/18/2012 | 5:04 PM | 7/19/2012 | WSJ: Qualcomm Cites Hiring 'Benefits' In China As Focus Of Probes | Dow Jones News Service |
| 7/18/2012 | 5:05 PM | 7/19/2012 | Qualcomm Net Up 17% on Strong Demand | Dow Jones Business News |
| 7/18/2012 | 5:35 PM | 7/19/2012 | DJ Qualcomm 3Q Net Up 17% On Strong Demand; Moderates View | Dow Jones Chinese Financial Wire |
| 7/18/2012 | 6:00 PM | 7/19/2012 | WSJ UPDATE: CEO Says Qualcomm Is 'On Track' to Easing Supply Shortage | Dow Jones News Service |
| 7/19/2012 | 11:00 AM | 7/19/2012 | News Highlights: Top Economic Stories of the Day | Dow Jones International News |
| 7/19/2012 | 11:11 AM | 7/19/2012 | Tech Stocks: EBay, IBM, Qualcomm fuel broad tech gains | Dow Jones Commentary |
| 7/19/2012 | 12:00 PM | 7/19/2012 | News Highlights: Top Economic Stories of the Day | Dow Jones International News |
| 7/19/2012 | 4:11 PM | 7/20/2012 | Tech Stocks: EBay, IBM, Qualcomm fuel broad tech gains | Dow Jones Commentary |
| 7/19/2012 | 5:56 PM | 7/20/2012 | Tech Stocks: Gains from eBay, IBM, Qualcomm lift tech stocks | Dow Jones Commentary |
| 7/19/2012 | 6:35 PM | 7/20/2012 | WSJ BLOG/Corruption Currents: Qualcomm Opens Internal FCPA Probe | Dow Jones News Service |
| 7/20/2012 | 9:28 AM | 7/20/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 264551 | Dow Jones News Service |
| 7/24/2012 | 5:00 AM | 7/24/2012 | Qualcomm And Delta Motorsport Announce Integration Of Wireless Electric Vehicle Charging Into Delta E-4 Coupe Electric Vehicles For London Trial | Dow Jones News Service |
| 7/24/2012 | 5:00 AM | 7/24/2012 | Qualcomm And Renault Announce Memorandum Of Understanding On Wireless Electric Vehicle Charging Technology | Dow Jones News Service |
| 7/26/2012 | 9:28 AM | 7/26/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 106216 | Dow Jones News Service |
| 7/31/2012 | 9:28 AM | 7/31/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 63745 | Dow Jones News Service |
| 8/3/2012 | 9:28 AM | 8/3/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 83095 | Dow Jones News Service |
| 8/3/2012 | 12:57 PM | 8/3/2012 | Chip Makers Target Low-End Phone Market As Key Growth Area | Dow Jones Business News |
| 8/6/2012 | 7:30 AM | 8/6/2012 | Qualcomm Names Anand Chandrasekher Chief Marketing Officer | Dow Jones News Service |
| 8/6/2012 | 1:29 PM | 8/6/2012 | WSJ BLOG/Digits: Former Intel Marketer Joins Old Foes At Qualcomm | Dow Jones News Service |
| 8/10/2012 | 9:28 AM | 8/10/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54666 | Dow Jones News Service |
| 8/13/2012 | 4:17 PM | 8/14/2012 | ALL THINGS D: Microsoft's Sinofsky on Windows RT Collaboration | Dow Jones News Service |
| 8/13/2012 | 7:20 PM | 8/14/2012 | Qualcomm Working With Dell, Samsung on Windows RT Devices -Sources | Dow Jones News Service |
| 8/13/2012 | 7:23 PM | 8/14/2012 | *DJ Qualcomm Working With Dell, Samsung on Windows RT Devices -Sources | Dow Jones Chinese Financial Wire |
| 8/13/2012 | 9:15 PM | 8/14/2012 | Qualcomm, Dell, Samsung Work on Windows RT Devices | Dow Jones Global News Select |
| 8/13/2012 | 11:12 PM | 8/14/2012 | DJ Qualcomm Working With Dell, Samsung on Windows RT Devices - Sources | Dow Jones Chinese Financial Wire |
| 8/15/2012 | 9:34 AM | 8/15/2012 | Qualcomm Started At Overweight By Evercore Partners | Dow Jones Global Equities News |
| 8/17/2012 | 9:28 AM | 8/17/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 226618 | Dow Jones News Service |
| 8/20/2012 | 9:28 AM | 8/20/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 88259 | Dow Jones News Service |
| 8/21/2012 | 5:35 PM | 8/22/2012 | Qualcomm to Open Tablet Research Facility in Sao Paulo | Dow Jones News Service |
| 8/21/2012 | 5:50 PM | 8/22/2012 | Qualcomm to Open Tablet Research Facility in Sao Paulo | Dow Jones Global News Select |
| 8/23/2012 | 4:30 PM | 8/24/2012 | Qualcomm Acquires Small Cell Pioneer DesignArt Networks | Dow Jones News Service |
| 8/23/2012 | 5:27 PM | 8/24/2012 | Qualcomm Buys DesignArt Networks, Increasing its Mobile Offerings | Dow Jones News Service |
| 8/23/2012 | 5:42 PM | 8/24/2012 | Qualcomm Buys DesignArt Networks, Increasing its Mobile Offerings | Dow Jones Global News Select |
| 8/24/2012 | 10:49 AM | 8/24/2012 | ParkerVision To Amend Claims Of Indirect Infringement Against Qualcomm Following Court Ruling | Dow Jones News Service |
| 8/29/2012 | 1:35 PM | 8/29/2012 | Sources Say Taiwan Semiconductor Rejected Separate Investment Approaches From Apple, Qualcomm -Bloomberg | Dow Jones News Service |
| 8/30/2012 | 7:26 AM | 8/30/2012 | Chips May Constrain Smartphone Launches | Dow Jones News Service |
| 8/30/2012 | 10:01 AM | 8/30/2012 | Chris Borroni-Bird, Former GM Electric Networked Vehicle Executive, Joins Qualcomm - Bloomberg | Dow Jones News Service |
| 9/3/2012 | 2:47 AM | 9/4/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News |
| 9/12/2012 | 7:30 AM | 9/12/2012 | Qualcomm:Wireless Security System Project's Phase Two Begins In San Salvador's Metropolitan Area | Dow Jones News Service |
| 9/14/2012 | 7:30 AM | 9/14/2012 | Qualcomm Says Gobi Modem Implemented In Softbank 102Z | Dow Jones News Service |
| 9/14/2012 | 3:52 PM | 9/14/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 52394 | Dow Jones News Service |
| 9/21/2012 | 3:52 PM | 9/21/2012 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 67327 | Dow Jones News Service |
| 9/21/2012 | 3:55 PM | 9/21/2012 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs N/A | Dow Jones News Service |
| 9/24/2012 | 12:52 PM | 9/24/2012 | WSJ BLOG/China Real Time: Inside the iPhone 5: Will Apple Go (China) Mobile? | Dow Jones Global Equities News |
| 9/28/2012 | 7:17 AM | 9/28/2012 | *DJ Qualcomm Started At Buy By Brean Murray Carret QCOM | Dow Jones Chinese Financial Wire |
| 9/28/2012 | 7:17 AM | 9/28/2012 | Qualcomm Started At Buy By Brean Murray Carret | Dow Jones Global Equities News |
| 10/1/2012 | 7:30 AM | 10/1/2012 | Qualcomm Implements New Corporate Structure | Dow Jones News Service |
| 10/3/2012 | 9:28 AM | 10/3/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 75391 | Dow Jones News Service |
| 10/9/2012 | 1:30 PM | 10/9/2012 | EARNINGS PREVIEW: Shifting Terrain for U.S. Chipmakers | Dow Jones News Service |
| 10/9/2012 | 1:45 PM | 10/9/2012 | EARNINGS PREVIEW: Shifting Terrain for U.S. Chipmakers | Dow Jones Global News Select |
| 10/9/2012 | 8:51 PM | 10/10/2012 | Shifting Terrain for U.S. Chipmakers | Dow Jones Top Global Market Stories |
| 10/10/2012 | 2:11 AM | 10/10/2012 | Qualcomm Raised To Outperform From Neutral By Exane BNP Paribas | Dow Jones Global Equities News |
| 10/10/2012 | 7:30 AM | 10/10/2012 | Qualcomm And Semp Toshiba Sign 3G/4G License Agreement | Dow Jones News Service |
| 10/10/2012 | 7:36 AM | 10/10/2012 | Shifting Terrain for U.S. Chipmakers | Dow Jones Top North American Equities Stories |

Exhibit 1
128
Page 73 of 131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/10/2012 | 9:10 AM | 10/10/2012 | Qualcomm Cut to Neutral From Buy by D.A. Davidson | Dow Jones Global Equities News |
| 10/10/2012 | 10:47 AM | 10/10/2012 | Barron's Blog/Tech Trader Daily: This Morning: Qualcomm's Got Competition, Survey Props AAPL, Dumps RIMM | Dow Jones Global Equities News |
| 10/11/2012 | 9:28 AM | 10/11/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 50092 | Dow Jones News Service |
| 10/16/2012 | 5:21 AM | 10/16/2012 | MARKET TALK: Liberum Ups Imagination Technologies To Hold | Dow Jones Global Equities News |
| 10/16/2012 | 5:21 AM | 10/16/2012 | UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News |
| 10/17/2012 | 9:28 AM | 10/17/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 93400 | Dow Jones News Service |
| 10/18/2012 | 6:16 AM | 10/18/2012 | WSJ BLOG/All Things D: Viral Video: Will Qualcomm's Jacobs Bring "Born Mobile" Baby to CES? | Dow Jones News Service |
| 10/18/2012 | 9:25 AM | 10/18/2012 | WSJ BLOG/All Things D: Viral Video: Will Qualcomm's Jacobs Bring "Born Mobile" Baby to CES? | Dow Jones News Service |
| 10/24/2012 | 6:10 PM | 10/25/2012 | WSJ BLOG/All Things D: Qualcomm CEO: ARM-Based Chips Make for Visibly Better Windows PCs | Dow Jones News Service |
| 10/26/2012 | 9:28 AM | 10/26/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 55275 | Dow Jones News Service |
| 10/29/2012 | 6:31 AM | 10/31/2012 | IDT Selected To Develop Integrated Receiver Chip Based On Qualcomm's Wireless Power Technology | Dow Jones News Service |
| 11/5/2012 | 4:38 AM | 11/5/2012 | QUALCOMM Inc Raised To Buy From Neutral By Nomura | Dow Jones Global Equities News |
| 11/5/2012 | 8:45 AM | 11/5/2012 | MARKET TALK: Qualcomm Royalty Revenue Drives Nomura Upgrade | Dow Jones News Service |
| 11/7/2012 | 2:41 PM | 11/7/2012 | After Hours: Qualcomm shines in after-hours trading | Dow Jones Commentary |
| 11/7/2012 | 4:00 PM | 11/8/2012 | Qualcomm 4Q Adj EPS 89c | Dow Jones News Service |
| 11/7/2012 | 4:16 PM | 11/8/2012 | MARKET TALK: Qualcomm F4Q Profit Shines; 2013 Forecast Sunny | Dow Jones News Service |
| 11/7/2012 | 4:16 PM | 11/8/2012 | MARKET TALK: Qualcomm F4Q Profit Shines; 2013 Forecast Sunny | Dow Jones News Service |
| 11/7/2012 | 4:19 PM | 11/8/2012 | Qualcomm CEO: 4Q Results Reflected Supply Constraints | Dow Jones News Service |
| 11/7/2012 | 4:20 PM | 11/8/2012 | Qualcomm CEO Sees Supply Constraints Over by End of F1Q | Dow Jones News Service |
| 11/7/2012 | 4:21 PM | 11/8/2012 | Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones News Service |
| 11/7/2012 | 4:21 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top News & Commentary |
| 11/7/2012 | 4:31 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top Global Market Stories |
| 11/7/2012 | 4:31 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top North American Equities Stories |
| 11/7/2012 | 4:36 PM | 11/8/2012 | Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones Global News Select |
| 11/7/2012 | 4:45 PM | 11/8/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Global News Select |
| 11/7/2012 | 6:29 PM | 11/8/2012 | US HOT STOCKS: Universal Display, Qualcomm, Bloomin' Brands Active in Late Trading | Dow Jones News Service |
| 11/7/2012 | 6:56 PM | 11/8/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 11/7/2012 | 7:08 PM | 11/8/2012 | DJ Qualcomm 4th-Quarter Net Up 20% on Smartphone Demand | Dow Jones Chinese Financial Wire |
| 11/8/2012 | 9:28 AM | 11/8/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 92642 | Dow Jones News Service |
| 11/8/2012 | 10:56 AM | 11/8/2012 | Tech Stocks: Apple falls again as Qualcomm, Juniper gain | Dow Jones Commentary |
| 11/8/2012 | 11:03 AM | 11/8/2012 | U.S. HOT STOCKS: Qualcomm, JPMorgan, AMC Networks, Monster Beverage -1- | Dow Jones News Service |
| 11/8/2012 | 11:12 AM | 11/8/2012 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 11/8/2012 | 1:26 PM | 11/8/2012 | US HOT STOCKS: Qualcomm, AMC Networks, Monster Worldwide | Dow Jones News Service |
| 11/8/2012 | 5:26 PM | 11/9/2012 | Tech Stocks: Apple falls again as Qualcomm gains | Dow Jones Commentary |
| 11/9/2012 | 12:16 AM | 11/9/2012 | Qualcomm Sees Smartphone Demand Driving Strong 2013 | Dow Jones Top North American Equities Stories |
| 11/13/2012 | 7:07 PM | 11/14/2012 | Sharp +11% At Y168 After Reports Of Tie-Ups With Intel, Qualcomm | Dow Jones Global Equities News |
| 11/13/2012 | 7:40 PM | 11/14/2012 | MARKET TALK: Sharp +9.2%; Intel, Qualcomm Tie-Up Reports | Dow Jones Global Equities News |
| 11/13/2012 | 7:51 PM | 11/14/2012 | Sharp in Talks for Up to Y40B Investment by Intel | Dow Jones Top News & Commentary |
| 11/13/2012 | 7:56 PM | 11/14/2012 | Sharp Said in Talks for Investment by Intel | Dow Jones Top Global Market Stories |
| 11/14/2012 | 6:06 AM | 11/14/2012 | Sharp Said in Talks for Investment by Intel | Dow Jones Top North American Equities Stories |
| 11/15/2012 | 7:30 AM | 11/15/2012 | Qualcomm Atheros And Cisco Announce Indoor Location Technology Collaboration | Dow Jones News Service |
| 11/15/2012 | 9:28 AM | 11/15/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 69723 | Dow Jones News Service |
| 11/16/2012 | 7:30 AM | 11/16/2012 | Qualcomm Acquires Assets Of Digital Positioning Technology Co. EPOS | Dow Jones News Service |
| 11/16/2012 | 9:28 AM | 11/16/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 198166 | Dow Jones News Service |
| 11/19/2012 | 9:28 AM | 11/19/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 80146 | Dow Jones News Service |
| 11/21/2012 | 9:28 AM | 11/21/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 129236 | Dow Jones News Service |
| 11/26/2012 | 9:28 AM | 11/26/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 81960 | Dow Jones News Service |
| 11/27/2012 | 8:17 AM | 11/27/2012 | MARKET TALK: Swedbank Welcomes Ericsson Move On Patent Portfolio | Dow Jones Global Equities News |
| 11/29/2012 | 12:22 AM | 11/29/2012 | Sharp up 3.7% After News of Talks With Dell, Intel, Qualcomm | Dow Jones Global Equities News |
| 11/29/2012 | 12:38 AM | 11/29/2012 | MARKET TALK: Sharp +3.7% After News Of Talks With Dell, Others | Dow Jones Global Equities News |
| 11/29/2012 | 5:27 AM | 11/29/2012 | WSJ BLOG/Digits: Sharp's Trump Card : IGZO Screen Technology | Dow Jones News Service |
| 11/30/2012 | 9:59 AM | 11/30/2012 | WSJ BLOG/Venture Capital Dispatch: Qualcomm Invests in Macheen to Enable More Internet Devices | Dow Jones News Service |
| 12/3/2012 | 12:26 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel -Nikkei | Dow Jones Top Global Market Stories |
| 12/3/2012 | 12:31 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel -Nikkei | Dow Jones Top North American Equities Stories |
| 12/3/2012 | 12:45 PM | 12/3/2012 | Sharp, Qualcomm to Co-Develop Next-Gen LCD Panel | Dow Jones Global News Select |
| 12/3/2012 | 6:40 PM | 12/4/2012 | MARKET TALK: Sharp Likely To Struggle Despite Qualcomm Report | Dow Jones Global Equities News |
| 12/3/2012 | 7:36 PM | 12/4/2012 | MARKET TALK: Nikkei Off 0.4% On Profit-Taking; Market Lacks Cues | Dow Jones Global Equities News |
| 12/3/2012 | 7:39 PM | 12/4/2012 | MARKET TALK: Sharp Up 2.3%; Qualcomm Deal Report; Outlook Shaky | Dow Jones Global Equities News |
| 12/3/2012 | 9:50 PM | 12/4/2012 | MARKET TALK: Sharp Down 0.4%; US Cue, Slightly Stronger Yen | Dow Jones Global Equities News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | DJ FX CHAT: Sharp CDS Tighten To 58% Upfront; Qualcomm Report | Dow Jones Institutional News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | DJ MARKET TALK: Sharp CDS Tighten To 58% Upfront; Qualcomm Report | Dow Jones Institutional News |
| 12/4/2012 | 2:19 AM | 12/4/2012 | MARKET TALK: Sharp CDS Tighten To 58% Upfront; Qualcomm Report | Dow Jones Global Equities News |
| 12/4/2012 | 3:00 AM | 12/4/2012 | Sharp: To Issue New Shares To Qualcomm | Dow Jones Global Equities News |

Exhibit 1
Page 74 of 131
129

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/4/2012 | 3:37 AM | 12/4/2012 | Qualcomm to Invest up to $120M in Sharp | Dow Jones Top News & Commentary |
| 12/4/2012 | 3:44 AM | 12/4/2012 | DJ Sharp: To Issue New Shares To Qualcomm | Dow Jones Chinese Financial Wire |
| 12/4/2012 | 3:56 AM | 12/4/2012 | Qualcomm Agrees To Invest Up To $120M In Sharp | Dow Jones Top Global Market Stories |
| 12/4/2012 | 4:15 AM | 12/4/2012 | Qualcomm to Invest Up to $120 Million in Sharp | Dow Jones Global News Select |
| 12/4/2012 | 4:18 AM | 12/4/2012 | Global News: Sharp to Issue New Shares to Qualcomm | Dow Jones Global Equities News |
| 12/4/2012 | 4:18 AM | 12/4/2012 | WSJ Deal Journal India: Global News: Sharp to Issue New Shares to Qualcomm | Dow Jones Global Equities News |
| 12/4/2012 | 4:53 AM | 12/4/2012 | UPDATE: Qualcomm Agrees To Invest Up To $120M In Sharp | Dow Jones Global Equities News |
| 12/4/2012 | 5:12 AM | 12/4/2012 | DJ Hon Hai Weighing Two Options of Investing in Sharp -Official | Dow Jones Chinese Financial Wire |
| 12/4/2012 | 6:26 AM | 12/4/2012 | Qualcomm Agrees To Invest Up To $120M In Sharp | Dow Jones Top North American Equities Stories |
| 12/4/2012 | 9:11 AM | 12/4/2012 | 2nd UPDATE: Qualcomm Agrees to Invest Up to $120M in Sharp | Dow Jones Global Equities News |
| 12/4/2012 | 9:11 AM | 12/4/2012 | Qualcomm Agrees to Invest Up to $120M in Sharp | Dow Jones Top News & Commentary |
| 12/4/2012 | 9:29 AM | 12/4/2012 | MARKET TALK: Goldman Sachs Raises ARM Holdings Price Target | Dow Jones Global Equities News |
| 12/4/2012 | 9:29 AM | 12/4/2012 | UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News |
| 12/4/2012 | 1:48 PM | 12/4/2012 | WSJ BLOG/Digits: Qualcomm Climbs Chip Ranks as Sector Sags | Dow Jones News Service |
| 12/4/2012 | 2:01 PM | 12/4/2012 | WSJ BLOG/All Things D: Sharp to Get Much-Needed Investment From Qualcomm | Dow Jones News Service |
| 12/4/2012 | 10:16 PM | 12/5/2012 | Qualcomm Tosses Financial Lifeline to Sharp | Dow Jones Top Global Market Stories |
| 12/5/2012 | 12:33 AM | 12/5/2012 | Global News: Qualcomm to Invest in Sharp | Dow Jones Global Equities News |
| 12/5/2012 | 12:33 AM | 12/5/2012 | WSJ BLOG/Deal Journal India: Global News: Qualcomm to Invest in Sharp | Dow Jones Global Equities News |
| 12/5/2012 | 9:28 AM | 12/5/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 138301 | Dow Jones News Service |
| 12/5/2012 | 9:12 PM | 12/6/2012 | MARKET TALK: Sharp +6.1%; Hon Hai, Qualcomm Deals Seen Still On | Dow Jones Global Equities News |
| 12/6/2012 | 9:40 PM | 12/7/2012 | MARKET TALK: Sharp +11% As Shorts Cover; Hon Hai Still In Talks | Dow Jones Global Equities News |
| 12/7/2012 | 5:57 AM | 12/7/2012 | Japan CDS Index Snaps Recent Tightening; Swaps on Sharp Tighten After Qualcomm Deal | Dow Jones Global Equities News |
| 12/7/2012 | 6:09 PM | 12/10/2012 | MARKET TALK: Apple Almost Single-handedly Pulls Nasdaq Into Red | Dow Jones News Service |
| 12/10/2012 | 1:34 AM | 12/10/2012 | WSJ BLOG/Digits: Q&A: Qualcomm's Display Ambitions | Dow Jones News Service |
| 12/10/2012 | 5:10 AM | 12/10/2012 | WSJ BLOG/Deal Journal: Q&A: Qualcomm's Display Ambitions | Dow Jones News Service |
| 12/12/2012 | 12:16 PM | 12/12/2012 | Qualcomm CEO Foresees Home Base Stations | Dow Jones Top Global Market Stories |
| 12/12/2012 | 5:46 PM | 12/13/2012 | Qualcomm CEO Foresees Home Base Stations | Dow Jones Top North American Equities Stories |
| 12/13/2012 | 9:28 AM | 12/13/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 86617 | Dow Jones News Service |
| 12/14/2012 | 9:28 AM | 12/14/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 91407 | Dow Jones News Service |
| 12/17/2012 | 6:59 AM | 12/17/2012 | MARKET TALK: Time May Be Now to Buy Cellphone-Chip Stocks | Dow Jones News Service |
| 12/17/2012 | 9:28 AM | 12/17/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 53865 | Dow Jones News Service |
| 12/19/2012 | 9:28 AM | 12/19/2012 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 64209 | Dow Jones News Service |
| 12/20/2012 | 9:28 AM | 12/20/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 79098 | Dow Jones News Service |
| 12/21/2012 | 9:28 AM | 12/21/2012 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 374358 | Dow Jones News Service |
| 12/21/2012 | 3:52 PM | 12/21/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 121289 | Dow Jones News Service |
| 12/21/2012 | 3:55 PM | 12/21/2012 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 91804 | Dow Jones News Service |
| 12/27/2012 | 1:03 AM | 12/27/2012 | Sharp: Payments from Qualcomm for First Round of New Shares Completed | Dow Jones Global Equities News |
| 1/2/2013 | 9:28 AM | 1/2/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 116363 | Dow Jones News Service |
| 1/3/2013 | 9:25 AM | 1/3/2013 | NY State Comptroller DiNapoli Seeks Disclosure Of Political Spending At Qualcomm | Dow Jones News Service |
| 1/3/2013 | 10:20 AM | 1/3/2013 | N.Y. State Retirement Fund Sues Qualcomm for Political Spending Info | Dow Jones News Service |
| 1/3/2013 | 10:35 AM | 1/3/2013 | N.Y. State Retirement Fund Sues Qualcomm for Political Spending Info | Dow Jones Global News Select |
| 1/3/2013 | 10:41 AM | 1/3/2013 | Pension Fund Sues Qualcomm | Dow Jones Top North American Equities Stories |
| 1/3/2013 | 11:53 AM | 1/3/2013 | WSJ BLOG/Law: NY Pension Fund Wants Qualcomm To Open Up On Political Spending | Dow Jones News Service |
| 1/3/2013 | 2:47 PM | 1/3/2013 | WSJ BLOG/All Things D: New York Pension Fund Sues Qualcomm Over Political Spending Records | Dow Jones News Service |
| 1/3/2013 | 5:18 PM | 1/4/2013 | WSJ UPDATE: Pension Fund Sues Qualcomm for Access to Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 7:36 PM | 1/4/2013 | WSJ 2nd UPDATE: Pension Fund Sues Qualcomm for Access to Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 7:51 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top News & Commentary |
| 1/3/2013 | 8:25 PM | 1/4/2013 | WSJ 3rd UPDATE: Qualcomm Sued Over Political-Giving Records | Dow Jones News Service |
| 1/3/2013 | 8:41 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top Global Market Stories |
| 1/3/2013 | 8:55 PM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Global News Select |
| 1/3/2013 | 9:33 PM | 1/4/2013 | WSJ Qualcomm Sued Over Political-Giving Records | Dow Jones Chinese Financial Wire |
| 1/3/2013 | 10:00 PM | 1/4/2013 | MARKET TALK: Sharp Falls After Public Offer Report | Dow Jones Global Equities News |
| 1/4/2013 | 3:25 AM | 1/4/2013 | News Highlights: Top Equities Stories Of The Day | Dow Jones Global Equities News |
| 1/4/2013 | 6:31 AM | 1/4/2013 | Qualcomm Sued Over Political-Giving Records | Dow Jones Top North American Equities Stories |
| 1/4/2013 | 9:28 AM | 1/4/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 71555 | Dow Jones News Service |
| 1/4/2013 | 9:54 AM | 1/4/2013 | MARKET TALK: Sharp's Qualcomm Lifeline Looks a Bit Thin | Dow Jones News Service |
| 1/4/2013 | 5:42 PM | 1/7/2013 | Stocks to Watch: Stocks to watch at CES: Intel, Qualcomm | Dow Jones Commentary |
| 1/7/2013 | 2:12 AM | 1/7/2013 | Stocks to Watch: Stocks to watch at CES: Nvidia, Qualcomm | Dow Jones Commentary |
| 1/7/2013 | 9:55 AM | 1/7/2013 | *DJ Qualcomm Inc Raised to Focus Stock From Sector Outperform by Scotia QCOM | Dow Jones Chinese Financial Wire |
| 1/7/2013 | 9:55 AM | 1/7/2013 | Qualcomm Inc Raised to Focus Stock From Sector Outperform by Scotia | Dow Jones News Service |
| 1/7/2013 | 10:27 AM | 1/7/2013 | Stocks to Watch: Stocks to watch at CES: Nvidia, Qualcomm | Dow Jones Commentary |
| 1/7/2013 | 3:04 PM | 1/7/2013 | *DJ Sharp Exec: No Current Talks With Intel For Capital Injection | Dow Jones Institutional News |

Exhibit 1
130

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/7/2013 | 3:04 PM | 1/7/2013 | Sharp Exec: No Current Talks With Intel For Capital Injection | Dow Jones News Service |
| 1/7/2013 | 3:56 PM | 1/7/2013 | Sharp Says Not Talking With Intel on Capital Injection | Dow Jones Top Global Market Stories |
| 1/7/2013 | 3:56 PM | 1/7/2013 | Sharp Says Not Talking With Intel on Capital Injection | Dow Jones Top North American Equities Stories |
| 1/7/2013 | 4:15 PM | 1/8/2013 | Sharp Says No Current Talks With Intel | Dow Jones Global News Select |
| 1/7/2013 | 4:15 PM | 1/8/2013 | Sharp Says No Current Talks With Intel | Dow Jones Institutional News |
| 1/7/2013 | 6:07 PM | 1/8/2013 | DJ Sharp Says No Current Talks With Intel for Capital Injection | Dow Jones Chinese Financial Wire |
| 1/7/2013 | 9:28 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Kickoff Keynote | Dow Jones Global Equities News |
| 1/7/2013 | 9:31 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Kickoff Keynote | Dow Jones Global Equities News |
| 1/7/2013 | 9:31 PM | 1/8/2013 | Sharp Says No Talks With Intel on Capital Injection | Dow Jones Top News & Commentary |
| 1/7/2013 | 9:35 PM | 1/8/2013 | WSJ BLOG/Digits: Qualcomm Raises Bar in Mobile Chips, As Does Nvidia Raises Bar in Mobile Chips, As Does | Dow Jones News Service |
| 1/7/2013 | 9:53 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm's Paul Jacobs at CES Keynote; Ballmer Makes Surprise Appearance | Dow Jones Global Equities News |
| 1/7/2013 | 10:36 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm CES Keynote: Ballmer Makes Surprise Appearance; Debut of Snapdragon 800; Big Bird | Dow Jones Global Equities News |
| 1/7/2013 | 10:40 PM | 1/8/2013 | Barron's Blog/Tech Trader Daily: Qualcomm CES Keynote: Steve Ballmer Surprise Appearance; Snapdragon 800; Big Bird; Desmond Tutu | Dow Jones Global Equities News |
| 1/7/2013 | 11:18 PM | 1/8/2013 | WSJ BLOG/Digits: Microsoft's Ballmer Makes Cameo at Qualcomm Opening Keynote | Dow Jones News Service |
| 1/8/2013 | 1:43 PM | 1/8/2013 | WSJ BLOG/All Things D: Ballmer's CES Keynote, Courtesy of Qualcomm (Video) | Dow Jones News Service |
| 1/8/2013 | 2:00 PM | 1/8/2013 | WSJ BLOG/All Things D: Ballmer's CES Keynote, Courtesy of Qualcomm (Video) | Dow Jones News Service |
| 1/9/2013 | 9:28 AM | 1/9/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 78054 | Dow Jones News Service |
| 1/10/2013 | 9:28 AM | 1/10/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 188922 | Dow Jones News Service |
| 1/10/2013 | 3:52 PM | 1/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 130341 | Dow Jones News Service |
| 1/10/2013 | 3:55 PM | 1/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 127053 | Dow Jones News Service |
| 1/14/2013 | 9:28 AM | 1/14/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 61654 | Dow Jones News Service |
| 1/14/2013 | 11:00 AM | 1/14/2013 | DJ US HOT STOCKS: AAPL | Dow Jones Chinese Financial Wire |
| 1/14/2013 | 1:42 PM | 1/14/2013 | DJ US HOT STOCKS: AAPL | Dow Jones Chinese Financial Wire |
| 1/16/2013 | 4:49 PM | 1/17/2013 | Qualcomm CEO Paul Jacobs 2012 Pay Valued At $20.7M | Dow Jones Global News Select |
| 1/16/2013 | 5:49 PM | 1/17/2013 | Qualcom CEO's Pay Slips with Smaller Bonus | Dow Jones Global News Select |
| 1/17/2013 | 12:45 AM | 1/17/2013 | TSMC 4Q Profit Rises 32%, Warns of Weaker 1Q | Dow Jones Top News & Commentary |
| 1/18/2013 | 9:28 AM | 1/18/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54707 | Dow Jones News Service |
| 1/24/2013 | 9:28 AM | 1/24/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 87498 | Dow Jones News Service |
| 1/25/2013 | 9:28 AM | 1/25/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 125862 | Dow Jones News Service |
| 1/27/2013 | 9:32 PM | 1/28/2013 | MARKET TALK: Bernstein Raises TSMC Target To NT$106 | Dow Jones Global Equities News |
| 1/29/2013 | 10:06 PM | 1/30/2013 | NORDIC MORNING BRIEFING: 4Q Earnings Reports Ramp Up | Dow Jones Emerging Markets Report |
| 1/29/2013 | 10:06 PM | 1/30/2013 | NORDIC MORNING BRIEFING: 4Q Earnings Reports Ramp Up | Dow Jones Energy Service |
| 1/29/2013 | 10:06 PM | 1/30/2013 | NORDIC MORNING BRIEFING: 4Q Earnings Reports Ramp Up | Dow Jones Global Equities News |
| 1/29/2013 | 10:06 PM | 1/30/2013 | NORDIC MORNING BRIEFING: 4Q Earnings Reports Ramp Up | Dow Jones Global FX & Fixed Income News |
| 1/30/2013 | 9:28 AM | 1/30/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 142908 | Dow Jones News Service |
| 1/30/2013 | 4:00 PM | 1/31/2013 | Qualcomm 1Q Rev $6.02B | Dow Jones News Service |
| 1/30/2013 | 4:02 PM | 1/31/2013 | Barron's Blog: Qualcomm FYQ1 Rev, EPS Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:10 PM | 1/31/2013 | Barron's Blog: Qualcomm FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:10 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:22 PM | 1/31/2013 | Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones News Service |
| 1/30/2013 | 4:22 PM | 1/31/2013 | Qualcomm Net Up 36% on Strong Smartphone Demand | Dow Jones Top News & Commentary |
| 1/30/2013 | 4:24 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 4:25 PM | 1/31/2013 | MARKET TALK: Qualcomm Chip Demand Shows No Signs of Petering Out | Dow Jones News Service |
| 1/30/2013 | 4:25 PM | 1/31/2013 | MARKET TALK: Qualcomm Chip Demand Shows No Signs of Petering Out | Dow Jones Global News Select |
| 1/30/2013 | 4:28 PM | 1/31/2013 | MARKET TALK: Early Action Shows Facebook May Have to Wait for New Highs | Dow Jones News Service |
| 1/30/2013 | 4:37 PM | 1/31/2013 | Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones Global News Select |
| 1/30/2013 | 4:41 PM | 1/31/2013 | Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Top North American Equities Stories |
| 1/30/2013 | 4:46 PM | 1/31/2013 | Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Top Global Market Stories |
| 1/30/2013 | 5:00 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 5:00 PM | 1/31/2013 | Bill Keitel To Retire As Qualcomm Chief Financial Officer, George Davis To Replace | Dow Jones News Service |
| 1/30/2013 | 5:01 PM | 1/31/2013 | MARKET TALK: Solid Smartphone Prices a Boon to Qualcomm | Dow Jones News Service |
| 1/30/2013 | 5:01 PM | 1/31/2013 | MARKET TALK: Solid Smartphone Prices a Boon to Qualcomm | Dow Jones News Service |
| 1/30/2013 | 5:03 PM | 1/31/2013 | Barron's Blog: Qualcomm Up 6%: FYQ1 Rev, EPS Beat; Q2, Year View Beat | Dow Jones Global Equities News |
| 1/30/2013 | 5:05 PM | 1/31/2013 | Qualcomm Net Up on Smartphone Demand | Dow Jones Global News Select |
| 1/30/2013 | 5:25 PM | 1/31/2013 | All Things Digital: Qualcomm Q1 Net Up 36 Percent on Strong Smartphone Demand | Dow Jones News Service |
| 1/30/2013 | 5:56 PM | 1/31/2013 | UPDATE: Qualcomm 1st-Quarter Net Grows 36%; Davis Named New CFO | Dow Jones News Service |
| 1/30/2013 | 6:04 PM | 1/31/2013 | 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones News Service |
| 1/30/2013 | 6:04 PM | 1/31/2013 | DJ 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Institutional News |
| 1/30/2013 | 6:11 PM | 1/31/2013 | UPDATE: Qualcomm 1st-Quarter Net Grows 36%; Davis Named New CFO | Dow Jones Global News Select |
| 1/30/2013 | 6:19 PM | 1/31/2013 | 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones News Service |
| 1/30/2013 | 6:19 PM | 1/31/2013 | 2nd UPDATE: Qualcomm Buoyed by End of Phone-Chip Shortage | Dow Jones Institutional News |
| 1/30/2013 | 6:22 PM | 1/31/2013 | DJ Qualcomm 1st-Quarter Net Up 36% on Strong Smartphone Demand | Dow Jones Chinese Financial Wire |
| 1/30/2013 | 6:22 PM | 1/31/2013 | DJ US HOT STOCKS: Fortinet, Fusion-io, Qualcomm Active in Late Trading | Dow Jones Institutional News |
| 1/30/2013 | 6:22 PM | 1/31/2013 | US HOT STOCKS: Fortinet, Fusion-io, Qualcomm Active in Late Trading | Dow Jones News Service |

Exhibit 1
Page 76 of 131
131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/30/2013 | 6:30 PM | 1/31/2013 | DJ US HOT STOCKS: QCOM | Dow Jones Chinese Financial Wire |
| 1/31/2013 | 9:28 AM | 1/31/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 723641 | Dow Jones News Service |
| 1/31/2013 | 10:42 AM | 1/31/2013 | Tech Stocks: Facebook, BlackBerry fall; Qualcomm jumps | Dow Jones Commentary |
| 2/1/2013 | 9:28 AM | 2/1/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 112294 | Dow Jones News Service |
| 2/4/2013 | 7:30 AM | 2/4/2013 | Court Awards Qualcomm $12.4M In Attorneys' Fees Against Gabriel Technologies | Dow Jones News Service |
| 2/4/2013 | 8:06 AM | 2/4/2013 | Qualcomm: Court Orders Gabriel Technologies to Pay $12.4 Million Attorneys' Fees | Dow Jones News Service |
| 2/4/2013 | 8:21 AM | 2/4/2013 | Qualcomm: Court Orders Gabriel Technologies to Pay $12.4 Million Attorneys' Fees | Dow Jones Global News Select |
| 2/4/2013 | 8:21 AM | 2/4/2013 | Qualcomm: Gabriel TechTold to Pay $12.4M Attorneys' Fees | Dow Jones Top News & Commentary |
| 2/5/2013 | 4:33 AM | 2/5/2013 | Head-Turning Spectrum Deals Scarce | Dow Jones Top News & Commentary |
| 2/5/2013 | 10:08 AM | 2/5/2013 | German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Global Equities News |
| 2/5/2013 | 10:23 AM | 2/5/2013 | German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Global News Select |
| 2/5/2013 | 7:55 PM | 2/6/2013 | DJ German Court Weighs if Smartphone Chips Violate Power-Saving Patent | Dow Jones Chinese Financial Wire |
| 2/6/2013 | 8:35 AM | 2/6/2013 | Why Qualcomm Picked Taiwan Over U.S. for Its New Plant | Dow Jones News Service |
| 2/6/2013 | 8:50 AM | 2/6/2013 | Why Qualcomm Picked Taiwan Over U.S. for Its New Plant | Dow Jones Global News Select |
| 2/8/2013 | 9:28 AM | 2/8/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 89589 | Dow Jones News Service |
| 2/8/2013 | 3:52 PM | 2/8/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 76383 | Dow Jones News Service |
| 2/8/2013 | 3:55 PM | 2/8/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 50290 | Dow Jones News Service |
| 2/12/2013 | 7:03 AM | 2/12/2013 | Qualcomm Cut to Neutral From Overweight by JPMorgan | Dow Jones Global Equities News |
| 2/12/2013 | 8:46 AM | 2/12/2013 | MARKET TALK: Qualcomm Smartphone Horizon in Sight, Says J.P. Morgan | Dow Jones News Service |
| 2/12/2013 | 8:46 AM | 2/12/2013 | MARKET TALK: Qualcomm Smartphone Horizon in Sight, Says J.P. Morgan | Dow Jones News Service |
| 2/15/2013 | 9:28 AM | 2/15/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 73641 | Dow Jones News Service |
| 2/18/2013 | 1:21 AM | 2/19/2013 | DJ The Coming Smartphone Slowdown | Dow Jones Chinese Financial Wire |
| 2/19/2013 | 9:28 AM | 2/19/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 78721 | Dow Jones News Service |
| 2/19/2013 | 3:52 PM | 2/19/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 60345 | Dow Jones News Service |
| 2/20/2013 | 12:00 PM | 2/20/2013 | All Things Digital: Qualcomm's New Snapdragon Processor Packs Two More Surprises | Dow Jones News Service |
| 2/21/2013 | 8:47 AM | 2/21/2013 | ParkerVision Receives Favorable Markman Order In Patent Infringement Action Against Qualcomm | Dow Jones News Service |
| 2/21/2013 | 9:16 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 9:16 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Terms in Hearing | Dow Jones Top News & Commentary |
| 2/21/2013 | 9:31 AM | 2/21/2013 | ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 10:00 AM | 2/21/2013 | MARKET TALK: ParkerVision Rides High After Win at Hearing | Dow Jones News Service |
| 2/21/2013 | 10:00 AM | 2/21/2013 | MARKET TALK: ParkerVision Rides High After Win at Hearing | Dow Jones News Service |
| 2/21/2013 | 11:47 AM | 2/21/2013 | UPDATE: ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 12:02 PM | 2/21/2013 | UPDATE: ParkerVision Says Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 1:16 PM | 2/21/2013 | US HOT STOCKS: ParkerVision, PGT, Repros Therapeutics, Swift Energy -2- | Dow Jones News Service |
| 2/21/2013 | 1:31 PM | 2/21/2013 | WSJ BLOG: Qualcomm Aims at New Mobile-chip Segment, Roiling Rivals | Dow Jones News Service |
| 2/21/2013 | 3:05 PM | 2/21/2013 | 2nd UPDATE: ParkerVision: Court Adopted Most of Its Terms in Markman Hearing | Dow Jones News Service |
| 2/21/2013 | 3:20 PM | 2/21/2013 | 2nd UPDATE: ParkerVision: Court Adopted Most of Its Terms in Markman Hearing | Dow Jones Global News Select |
| 2/21/2013 | 3:55 PM | 2/21/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 63469 | Dow Jones News Service |
| 2/21/2013 | 4:42 PM | 2/22/2013 | All Things Digital: Qualcomm Aims at New Mobile-Chip Segment, Roiling Rivals | Dow Jones News Service |
| 2/22/2013 | 6:49 AM | 2/22/2013 | NY Comptroller DiNapoli: Qualcomm Implements Political Spending Disclosure Policy | Dow Jones News Service |
| 2/22/2013 | 7:51 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones News Service |
| 2/22/2013 | 7:51 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones Top News & Commentary |
| 2/22/2013 | 8:06 AM | 2/22/2013 | N.Y. Comptroller: Qualcomm to Post Political Donations Online | Dow Jones Global News Select |
| 2/22/2013 | 4:18 PM | 2/25/2013 | UPDATE: Qualcomm Settles Disclosure Suit With New York | Dow Jones News Service |
| 2/22/2013 | 4:40 PM | 2/25/2013 | Qualcomm Settles Disclosure Suit With New York | Dow Jones Top North American Equities Stories |
| 2/22/2013 | 5:07 PM | 2/25/2013 | All Things Digital: Qualcomm Settles Disclosure Suit With New York | Dow Jones News Service |
| 2/25/2013 | 12:57 AM | 2/25/2013 | Qualcomm Settles Disclosure Suit With New York | Dow Jones Top News & Commentary |
| 2/25/2013 | 6:53 AM | 2/25/2013 | Barron's Blog: Qualcomm CEO Jacobs Talks Up 'Internet of Everything' at Mobile Congress | Dow Jones Global Equities News |
| 2/26/2013 | 9:28 AM | 2/26/2013 | Qualcomm Mkt On Open Sell Imbalance: Shrs 80182 | Dow Jones News Service |
| 2/26/2013 | 9:42 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones News Service |
| 2/26/2013 | 9:42 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones Top News & Commentary |
| 2/26/2013 | 9:51 AM | 2/26/2013 | DJ Applied Materials Names Halliday as New Finance Chief | Dow Jones Chinese Financial Wire |
| 2/26/2013 | 9:57 AM | 2/26/2013 | Applied Materials Names Halliday as New Finance Chief | Dow Jones Global News Select |
| 3/4/2013 | 7:00 AM | 3/4/2013 | WebMD And Qualcomm Life Launch Strategic mHealth Collaboration | Dow Jones Institutional News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | *DJ Qualcomm Increases Quarterly Dividend By 40 Percent And Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Institutional News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | PRESS RELEASE: Qualcomm Increases Quarterly Dividend by 40 Percent and Announces New $5.0 Billion Stock Repurchase Program | Dow Jones Institutional News |
| 3/5/2013 | 7:30 AM | 3/5/2013 | Qualcomm Increases Quarterly Dividend By 40 Percent And Announces New $5.0 Billion Stock Repurchase Program | Dow Jones News Service |
| 3/5/2013 | 7:43 AM | 3/5/2013 | MARKET TALK: Qualcomm's Buybacks Haven't Been Consistent | Dow Jones News Service |
| 3/5/2013 | 7:43 AM | 3/5/2013 | MARKET TALK: Qualcomm's Buybacks Haven't Been Consistent | Dow Jones News Service |
| 3/5/2013 | 8:22 AM | 3/5/2013 | DJ Qualcomm Raises Dividend; Boosts Stock Buyback Program >QCOM | Dow Jones Institutional News |
| 3/5/2013 | 8:22 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback | Dow Jones Top News & Commentary |
| 3/5/2013 | 8:22 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones News Service |
| 3/5/2013 | 8:37 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones Global News Select |
| 3/5/2013 | 8:37 AM | 3/5/2013 | Qualcomm Raises Dividend; Boosts Stock Buyback Program | Dow Jones Institutional News |

Exhibit 1
Page 77 of 131
132

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/5/2013 | 8:41 AM | 3/5/2013 | DJ Qualcomm Raises Dividend; Boosts Stock Buyback Program QCOM | Dow Jones Chinese Financial Wire |
| 3/5/2013 | 9:28 AM | 3/5/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 51410 | Dow Jones News Service |
| 3/5/2013 | 10:40 AM | 3/5/2013 | Tech Stocks: Apple, Qualcomm lead strong tech gains | Dow Jones Commentary |
| 3/5/2013 | 11:06 AM | 3/5/2013 | MARKET TALK: Qualcomm Buyback, Dividend Not as Big as Seems | Dow Jones News Service |
| 3/5/2013 | 11:06 AM | 3/5/2013 | MARKET TALK: Qualcomm Buyback, Dividend Not as Big as Seems | Dow Jones News Service |
| 3/5/2013 | 11:15 AM | 3/5/2013 | WSJ BLOG: Departing Qualcomm CFO Recalls Chip Maker's Milestones | Dow Jones News Service |
| 3/5/2013 | 5:16 PM | 3/6/2013 | Qualcomm Mulling Alternatives for Truck-Tracking Unit | Dow Jones News Service |
| 3/5/2013 | 5:34 PM | 3/6/2013 | DJ Qualcomm Mulling Alternatives for Truck-Tracking Unit - CEO | Dow Jones Institutional News |
| 3/5/2013 | 5:34 PM | 3/6/2013 | Qualcomm Mulling Alternatives for Truck-Tracking Unit - CEO | Dow Jones News Service |
| 3/6/2013 | 7:30 AM | 3/6/2013 | Qualcomm Unit Names Laurie Yoler Senior Vice Pres Of Business Development | Dow Jones News Service |
| 3/6/2013 | 7:33 AM | 3/6/2013 | Qualcomm Cut to Buy From Conviction Buy by Goldman Sachs | Dow Jones Global Equities News |
| 3/6/2013 | 8:30 AM | 3/6/2013 | ITT Exelis Reaches Patent Settlement Agreements With Verizon, Qualcomm, LG And Kyocera | Dow Jones News Service |
| 3/6/2013 | 9:28 AM | 3/6/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 55017 | Dow Jones News Service |
| 3/7/2013 | 3:52 PM | 3/7/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 60348 | Dow Jones News Service |
| 3/8/2013 | 2:32 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 2:38 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 2:40 PM | 3/8/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/8/2013 | 4:05 PM | 3/11/2013 | All Things Digital: After FloTV Debacle, Qualcomm Finding New Use for Broadcast Know-How | Dow Jones News Service |
| 3/13/2013 | 9:28 AM | 3/13/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54936 | Dow Jones News Service |
| 3/14/2013 | 3:52 PM | 3/14/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 50174 | Dow Jones News Service |
| 3/15/2013 | 9:28 AM | 3/15/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 412843 | Dow Jones News Service |
| 3/15/2013 | 3:52 PM | 3/15/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 106305 | Dow Jones News Service |
| 3/15/2013 | 3:55 PM | 3/15/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 95298 | Dow Jones News Service |
| 3/17/2013 | 7:05 PM | 3/18/2013 | Sharp: Will Postpone New Share Issuance as Talks with Qualcomm on Investment Conditions Ongoing | Dow Jones Global Equities News |
| 3/17/2013 | 7:37 PM | 3/18/2013 | Sharp's 2nd Capital Injection From Qualcomm Delayed | Dow Jones Top News & Commentary |
| 3/17/2013 | 7:43 PM | 3/18/2013 | Qualcomm Delays New Share Issuance to Sharp | Dow Jones Top Global Market Stories |
| 3/17/2013 | 8:05 PM | 3/18/2013 | Qualcomm to Postpone New Share Issuance to Sharp | Dow Jones Global News Select |
| 3/17/2013 | 8:28 PM | 3/18/2013 | DJ Sharp: Will Postpone New Share Issuance as Talks with Qualcomm on Investment Conditions | Dow Jones Chinese Financial Wire |
| 3/17/2013 | 9:00 PM | 3/18/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 3/17/2013 | 11:00 PM | 3/18/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News |
| 3/17/2013 | 11:37 PM | 3/18/2013 | UPDATE: Sharp's 2nd Capital Injection From Qualcomm Delayed | Dow Jones Global Equities News |
| 3/18/2013 | 2:13 AM | 3/18/2013 | WSJ BLOG: Global: Sharp Deal With Qualcomm Misses Deadline | Dow Jones Global Equities News |
| 3/18/2013 | 4:11 AM | 3/18/2013 | News Highlights: Top Equities Stories Of The Day | Dow Jones Global Equities News |
| 3/18/2013 | 6:13 AM | 3/18/2013 | Qualcomm Delays New Share Issuance to Sharp | Dow Jones Top North American Equities Stories |
| 3/18/2013 | 3:52 PM | 3/18/2013 | Qualcomm (QCOM) Mkt On Close Buy: Shrs 61656 | Dow Jones News Service |
| 3/18/2013 | 3:55 PM | 3/18/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 59956 | Dow Jones News Service |
| 3/20/2013 | 5:21 AM | 3/20/2013 | WSJ BLOG: Israeli App iOnRoad Wins Global Qualcomm Prize | Dow Jones Global Equities News |
| 3/20/2013 | 9:28 AM | 3/20/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 92473 | Dow Jones News Service |
| 3/22/2013 | 4:14 AM | 3/22/2013 | Sharp: Qualcomm Payment For New Sharp Share Issue Due June 28 | Dow Jones Global Equities News |
| 3/22/2013 | 7:04 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Top North American Equities Stories |
| 3/22/2013 | 7:14 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Top Global Market Stories |
| 3/22/2013 | 7:35 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Global News Select |
| 3/22/2013 | 7:35 AM | 3/22/2013 | Qualcomm Payment for New Sharp Share Issue Due June 28 | Dow Jones Top News & Commentary |
| 3/28/2013 | 2:36 PM | 3/28/2013 | ParkerVision: Court Denies Qualcomm's Motion to Dismiss Claims of Indirect Infringement | Dow Jones News Service |
| 4/1/2013 | 3:52 PM | 4/1/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 65083 | Dow Jones Newswires |
| 4/1/2013 | 3:52 PM | 4/1/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 65083 | Dow Jones News Service |
| 4/1/2013 | 3:55 PM | 4/1/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62483 | Dow Jones Newswires |
| 4/1/2013 | 3:55 PM | 4/1/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62483 | Dow Jones News Service |
| 4/2/2013 | 8:31 AM | 4/2/2013 | *DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Newswires |
| 4/2/2013 | 8:31 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Nachrichten auf Deutsch |
| 4/2/2013 | 8:31 AM | 4/2/2013 | Qualcomm Raised to Strong Buy From Outperform by Raymond James | Dow Jones Global Equities News |
| 4/2/2013 | 8:32 AM | 4/2/2013 | *DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Chinese Financial Wire |
| 4/2/2013 | 8:32 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Chinese Newswires English Content |
| 4/2/2013 | 8:32 AM | 4/2/2013 | DJ Qualcomm Raised to Strong Buy From Outperform by Raymond James >QCOM | Dow Jones Chinese Newswires English Content |
| 4/2/2013 | 9:30 AM | 4/2/2013 | PRESS RELEASE: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 4/2/2013 | 3:52 PM | 4/2/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62673 | Dow Jones Newswires |
| 4/2/2013 | 3:52 PM | 4/2/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62673 | Dow Jones News Service |
| 4/2/2013 | 3:55 PM | 4/2/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 50555 | Dow Jones Newswires |
| 4/2/2013 | 3:55 PM | 4/2/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 50555 | Dow Jones News Service |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ VP GROB Sells 5,300 of QUALCOMM INC >QCOM | Dow Jones Newswires |

Exhibit 1
Page 78 of 131
133

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/2/2013 | 5:55 PM | 4/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/3/2013 | 6:04 AM | 4/3/2013 | *DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Newswires |
| 4/3/2013 | 6:04 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Nachrichten auf Deutsch |
| 4/3/2013 | 6:04 AM | 4/3/2013 | Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Global Equities News |
| 4/3/2013 | 6:05 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Chinese Newswires English Content |
| 4/3/2013 | 6:05 AM | 4/3/2013 | DJ Qualcomm Inc Started at Outperform by Northland Securities | Dow Jones Chinese Newswires English Content |
| 4/4/2013 | 7:30 AM | 4/4/2013 | *DJ Qualcomm, MLBAM Announce Technology Collaboration | Dow Jones Newswires |
| 4/4/2013 | 7:30 AM | 4/4/2013 | Qualcomm, MLBAM Announce Technology Collaboration | Dow Jones News Service |
| 4/4/2013 | 3:05 PM | 4/4/2013 | PRESS RELEASE: Qualcomm Technologies, Inc. Extends Collaboration with Facebook to Enhance Performance of Facebook Home and Facebook for Android on All Qualcomm Snapdragon-Powered Devices | Dow Jones Newswires |
| 4/4/2013 | 5:18 PM | 4/5/2013 | DJ VP ABERLE Sells 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/4/2013 | 10:49 PM | 4/5/2013 | DJ VP ABERLE Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/7/2013 | 11:10 PM | 4/8/2013 | DJ MARKET TALK: Barclays Raises TSMC Target To NT$128 From NT$114 | Dow Jones Newswires |
| 4/7/2013 | 11:10 PM | 4/8/2013 | MARKET TALK: Barclays Raises TSMC Target To NT$128 From NT$114 | Dow Jones Global Equities News |
| 4/7/2013 | 11:23 PM | 4/8/2013 | DJ MARKET TALK: Barclays Raises TSMC Target To NT$128 From NT$114 | Dow Jones Financial Wire |
| 4/7/2013 | 11:23 PM | 4/8/2013 | DJ MARKET TALK: Barclays Raises TSMC Target To NT$128 From NT$114 | Dow Jones Chinese Newswires English Content |
| 4/8/2013 | 8:57 PM | 4/9/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/8/2013 | 8:57 PM | 4/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/9/2013 | 9:00 AM | 4/9/2013 | PRESS RELEASE: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Newswires |
| 4/10/2013 | 8:04 PM | 4/11/2013 | DJ Chmn JACOBS Sells 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/12/2013 | 9:28 AM | 4/12/2013 | *DJ Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 185833 | Dow Jones Newswires |
| 4/12/2013 | 9:28 AM | 4/12/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 185833 | Dow Jones News Service |
| 4/12/2013 | 2:55 PM | 4/12/2013 | DJ Pres MOLLENKOPF Sells 9,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/12/2013 | 3:52 PM | 4/12/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 93017 | Dow Jones Newswires |
| 4/12/2013 | 3:52 PM | 4/12/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 93017 | Dow Jones News Service |
| 4/12/2013 | 3:55 PM | 4/12/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 64634 | Dow Jones Newswires |
| 4/12/2013 | 3:55 PM | 4/12/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 64634 | Dow Jones News Service |
| 4/12/2013 | 5:25 PM | 4/15/2013 | DJ Dir CRUICKSHANK Acquires 2,806 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/15/2013 | 3:52 PM | 4/15/2013 | *DJ Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 56648 | Dow Jones Newswires |
| 4/15/2013 | 3:52 PM | 4/15/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 56648 | Dow Jones News Service |
| 4/16/2013 | 5:38 PM | 4/17/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/16/2013 | 5:38 PM | 4/17/2013 | DJ VP ROSENBERG Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/16/2013 | 10:36 PM | 4/17/2013 | DJ Pres MOLLENKOPF Registers 9,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/19/2013 | 5:02 AM | 4/19/2013 | Gesture Recognition: The Next Big Deal | Dow Jones Top News & Commentary |
| 4/19/2013 | 9:28 AM | 4/19/2013 | *DJ Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 138470 | Dow Jones Newswires |
| 4/19/2013 | 9:28 AM | 4/19/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 138470 | Dow Jones News Service |
| 4/19/2013 | 9:35 AM | 4/19/2013 | DJ Gesture Recognition: The Next Big Deal | Dow Jones Institutional News |
| 4/19/2013 | 9:50 AM | 4/19/2013 | DJ Gesture Recognition: The Next Big Deal | Dow Jones Institutional News |
| 4/19/2013 | 9:50 AM | 4/19/2013 | Gesture Recognition: The Next Big Deal | Dow Jones Global Equities News |
| 4/22/2013 | 8:59 AM | 4/22/2013 | DJ CHART Qualcomm: caution | Dow Jones Newswires |
| 4/22/2013 | 9:28 AM | 4/22/2013 | *DJ Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54031 | Dow Jones Newswires |
| 4/22/2013 | 9:28 AM | 4/22/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 54031 | Dow Jones News Service |
| 4/22/2013 | 7:15 PM | 4/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/22/2013 | 9:44 PM | 4/23/2013 | DJ A Boost For Cornell's Tech Campus On Roosevelt Island | Dow Jones Newswires |
| 4/23/2013 | 10:22 PM | 4/24/2013 | DJ VP ROSENBERG Registers 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:00 PM | 4/25/2013 | *DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Adj EPS $1.17 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q EPS $1.06 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:00 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Nachrichten auf Deutsch |
| 4/24/2013 | 4:00 PM | 4/25/2013 | Qualcomm 2Q Rev $6.12B | Dow Jones News Service |
| 4/24/2013 | 4:04 PM | 4/25/2013 | *DJ Qualcomm 2Q Net $1.87B QCOM | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 4:04 PM | 4/25/2013 | *DJ Qualcomm 2Q Rev $6.12B QCOM | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 4:04 PM | 4/25/2013 | DJ Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:04 PM | 4/25/2013 | DJ Qualcomm 2Q Net $1.87B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | *DJ Qualcomm 2Q Adj EPS $1.17 QCOM | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 4:05 PM | 4/25/2013 | *DJ Qualcomm 2Q EPS $1.06 QCOM | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ Qualcomm 2Q EPS $1.06 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ Qualcomm 2Q Rev $6.12B >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:05 PM | 4/25/2013 | DJ Qualcomm 2Q EPS $1.06 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:06 PM | 4/25/2013 | DJ Qualcomm 2Q Adj EPS $1.17 >QCOM | Dow Jones Chinese Newswires English Content |

Exhibit 1
Page 79 of 131
134

Exhibit 2 (Text Search)
Qualcomm Incorporated
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/24/2013 | 4:06 PM | 4/25/2013 | DJ Qualcomm 2Q Adj EPS $1.17 >QCOM | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:11 PM | 4/25/2013 | DJ Qualcomm Files 8K - Operations And Financial Condition >QCOM | Dow Jones Newswires |
| 4/24/2013 | 4:14 PM | 4/25/2013 | *DJ Qualcomm Shares Down 5% After 2Q Report | Dow Jones Newswires |
| 4/24/2013 | 4:14 PM | 4/25/2013 | Qualcomm Shares Down 5% After 2Q Report | Dow Jones News Service |
| 4/24/2013 | 4:15 PM | 4/25/2013 | *DJ Qualcomm Shares Down 5% After 2Q Report | Dow Jones Newswires |
| 4/24/2013 | 4:15 PM | 4/25/2013 | DJ Qualcomm Shares Down 5% After 2Q Report | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 4:17 PM | 4/25/2013 | *DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Newswires |
| 4/24/2013 | 4:17 PM | 4/25/2013 | DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Nachrichten auf Deutsch |
| 4/24/2013 | 4:18 PM | 4/25/2013 | *DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Newswires |
| 4/24/2013 | 4:18 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Newswires |
| 4/24/2013 | 4:18 PM | 4/25/2013 | DJ Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones Nachrichten auf Deutsch |
| 4/24/2013 | 4:18 PM | 4/25/2013 | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones News Service |
| 4/24/2013 | 4:18 PM | 4/25/2013 | Qualcomm CEO Sees 31% Revenue Growth in Current Quarter | Dow Jones News Service |
| 4/24/2013 | 4:18 PM | 4/25/2013 | Qualcomm Profit Down 16% on Discontinued Operations | Dow Jones Top News & Commentary |
| 4/24/2013 | 4:30 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top North American Equities Stories |
| 4/24/2013 | 4:33 PM | 4/25/2013 | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Global News Select |
| 4/24/2013 | 4:33 PM | 4/25/2013 | Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Newswires |
| 4/24/2013 | 4:35 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top Global Market Stories |
| 4/24/2013 | 4:55 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Global News Select |
| 4/24/2013 | 4:55 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Newswires |
| 4/24/2013 | 5:26 PM | 4/25/2013 | DJ Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Institutional News |
| 4/24/2013 | 5:26 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones News Service |
| 4/24/2013 | 5:26 PM | 4/25/2013 | Qualcomm Continues to Ride Mobile Chip Demand | Dow Jones Top News & Commentary |
| 4/24/2013 | 5:42 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Chinese Newswires English Content |
| 4/24/2013 | 5:42 PM | 4/25/2013 | DJ Qualcomm 2nd-Quarter Profit Down 16% on Discontinued Operations | Dow Jones Chinese Financial Wire |
| 4/24/2013 | 5:58 PM | 4/25/2013 | All Things Digital: Qualcomm Revenue Rises 24 Percent | Dow Jones News Service |
| 4/24/2013 | 5:58 PM | 4/25/2013 | DJ All Things Digital: Qualcomm Revenue Rises 24 Percent | Dow Jones Newswires |
| 4/25/2013 | 9:28 AM | 4/25/2013 | *DJ Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 162800 | Dow Jones Newswires |
| 4/25/2013 | 9:28 AM | 4/25/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 162800 | Dow Jones News Service |
| 4/25/2013 | 3:52 PM | 4/25/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 63848 | Dow Jones Newswires |
| 4/25/2013 | 3:52 PM | 4/25/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 63848 | Dow Jones News Service |
| 4/25/2013 | 3:55 PM | 4/25/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 65922 | Dow Jones Newswires |
| 4/25/2013 | 3:55 PM | 4/25/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 65922 | Dow Jones News Service |
| 4/26/2013 | 9:28 AM | 4/26/2013 | *DJ Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 85970 | Dow Jones Newswires |
| 4/26/2013 | 9:28 AM | 4/26/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 85970 | Dow Jones News Service |
| 4/29/2013 | 3:52 PM | 4/29/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 67650 | Dow Jones Newswires |
| 4/29/2013 | 3:52 PM | 4/29/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 67650 | Dow Jones News Service |
| 4/29/2013 | 6:28 PM | 4/30/2013 | DJ Officer ALTMAN Sells 200,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 4/30/2013 | 6:38 PM | 5/1/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 9:28 AM | 5/3/2013 | *DJ Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 68693 | Dow Jones Newswires |
| 5/3/2013 | 9:28 AM | 5/3/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 68693 | Dow Jones News Service |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ Chmn JACOBS Sells 9,662 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 10:24 AM | 5/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/3/2013 | 3:52 PM | 5/3/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 53080 | Dow Jones Newswires |
| 5/3/2013 | 3:52 PM | 5/3/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 53080 | Dow Jones News Service |
| 5/6/2013 | 4:30 AM | 5/6/2013 | DJ CHART Qualcomm: caution | Dow Jones Newswires |
| 5/6/2013 | 3:51 PM | 5/6/2013 | DJ VP ABERLE Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/6/2013 | 4:05 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:05 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:12 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:12 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:30 PM | 5/7/2013 | *DJ Qualcomm Elects Jonathan Rubinstein To Bd Of Directors | Dow Jones Newswires |
| 5/6/2013 | 4:30 PM | 5/7/2013 | Qualcomm Elects Jonathan Rubinstein To Bd Of Directors | Dow Jones News Service |
| 5/6/2013 | 4:42 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:42 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:44 PM | 5/7/2013 | All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:44 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:44 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:44 PM | 5/7/2013 | DJ All Things Digital: Exclusive: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:45 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |

Exhibit 1
135

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/6/2013 | 4:45 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 4:47 PM | 5/7/2013 | All Things Digital: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones News Service |
| 5/6/2013 | 4:47 PM | 5/7/2013 | DJ All Things Digital: Jon Rubinstein Joins Board of Qualcomm, as Mobile Chipmaker Ups Its Silicon Valley Cred | Dow Jones Newswires |
| 5/6/2013 | 4:48 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Global Equities News |
| 5/6/2013 | 4:48 PM | 5/7/2013 | Barron's Blog: He's Back! Ex-Palm, Apple, HPQ Vet Jon Rubinstein Joins Board of Qualcomm | Dow Jones Newswires |
| 5/6/2013 | 10:23 PM | 5/7/2013 | DJ VP ABERLE Registers 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/7/2013 | 4:29 PM | 5/8/2013 | DJ Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Newswires |
| 5/8/2013 | 6:30 PM | 5/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/9/2013 | 3:52 PM | 5/9/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 57344 | Dow Jones Newswires |
| 5/9/2013 | 3:52 PM | 5/9/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 57344 | Dow Jones News Service |
| 5/10/2013 | 3:52 PM | 5/10/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 72148 | Dow Jones Newswires |
| 5/10/2013 | 3:52 PM | 5/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 72148 | Dow Jones News Service |
| 5/10/2013 | 3:55 PM | 5/10/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 54735 | Dow Jones Newswires |
| 5/10/2013 | 3:55 PM | 5/10/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 54735 | Dow Jones News Service |
| 5/10/2013 | 11:02 PM | 5/13/2013 | DJ VP JOHNSON Registers 24,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/13/2013 | 4:20 PM | 5/14/2013 | DJ Officer/Dir ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/13/2013 | 4:20 PM | 5/14/2013 | DJ VP ABERLE Sells 3,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/14/2013 | 5:20 PM | 5/15/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/14/2013 | 5:21 PM | 5/15/2013 | DJ Pres MOLLENKOPF Sells 26,520 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/15/2013 | 10:37 PM | 5/16/2013 | DJ Pres MOLLENKOPF Registers 26,520 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/15/2013 | 10:59 PM | 5/16/2013 | DJ VP ABERLE Registers 3,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/16/2013 | 9:28 AM | 5/16/2013 | *DJ Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 61395 | Dow Jones Newswires |
| 5/16/2013 | 9:28 AM | 5/16/2013 | Qualcomm (QCOM) Mkt On Open Sell Imbalance: Shrs 61395 | Dow Jones News Service |
| 5/16/2013 | 5:28 PM | 5/17/2013 | DJ VP ROSENBERG Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/16/2013 | 5:30 PM | 5/17/2013 | DJ Chmn JACOBS Sells 27,244 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 9:28 AM | 5/17/2013 | *DJ Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 119136 | Dow Jones Newswires |
| 5/17/2013 | 9:28 AM | 5/17/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 119136 | Dow Jones News Service |
| 5/17/2013 | 10:56 AM | 5/17/2013 | DJ Sharp to Receive Remaining Qualcomm Payment by June -Kyodo | Dow Jones Newswires |
| 5/17/2013 | 10:56 AM | 5/17/2013 | Sharp to Receive Remaining Qualcomm Payment by June | Dow Jones Top News & Commentary |
| 5/17/2013 | 10:56 AM | 5/17/2013 | Sharp to Receive Remaining Qualcomm Payment by June -Kyodo | Dow Jones News Service |
| 5/17/2013 | 10:44 PM | 5/20/2013 | DJ Holder JACOBS PAUL E & STACY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:50 PM | 5/20/2013 | DJ Holder ALTMAN FAMILY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:59 PM | 5/20/2013 | DJ VP AMON Registers 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/17/2013 | 10:59 PM | 5/20/2013 | DJ VP RENDUCHINTALA Registers 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/20/2013 | 3:24 PM | 5/20/2013 | DJ VP GILBERT Sells 66,788 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 10:46 PM | 5/22/2013 | DJ Holder JACOBS PAUL E ANNUITY TR # 19 Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 10:48 PM | 5/22/2013 | DJ Holder JACOBS STACY R ANNUITY TR # 19 Registers 10,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/21/2013 | 11:43 PM | 5/22/2013 | Samsung to Buy 10% in Handset Maker Pantech | Dow Jones Top News & Commentary |
| 5/22/2013 | 4:16 AM | 5/22/2013 | DJ QUALCOMM Inc, Inst Holders, 1Q 2013 (QCOM) | Dow Jones Newswires |
| 5/22/2013 | 4:35 AM | 5/22/2013 | UPDATE: Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Global Equities News |
| 5/22/2013 | 6:30 AM | 5/22/2013 | Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Top Global Market Stories |
| 5/22/2013 | 6:30 AM | 5/22/2013 | Samsung Steps Up Investment In Rivals, Buys 10% Stake in Pantech | Dow Jones Top North American Equities Stories |
| 5/22/2013 | 6:45 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals | Dow Jones Global News Select |
| 5/22/2013 | 6:45 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals | Dow Jones Newswires |
| 5/22/2013 | 6:45 AM | 5/22/2013 | Samsung Steps Up Investment in Rivals | Dow Jones Top News & Commentary |
| 5/22/2013 | 6:21 PM | 5/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:45 PM | 5/23/2013 | DJ VP AMON Acquires 11,221 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:45 PM | 5/23/2013 | DJ VP RENDUCHINTALA Acquires 11,221 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/22/2013 | 6:46 PM | 5/23/2013 | DJ VP THOMPSON Acquires 11,412 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/23/2013 | 8:46 PM | 5/24/2013 | DJ VP AMON Sells 11,219 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/23/2013 | 8:47 PM | 5/24/2013 | DJ VP RENDUCHINTALA Sells 11,219 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/23/2013 | 10:39 PM | 5/24/2013 | DJ VP ROSENBERG Registers 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/24/2013 | 4:08 PM | 5/28/2013 | DJ VP AMON Sells 5,080 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/24/2013 | 4:08 PM | 5/28/2013 | DJ VP RENDUCHINTALA Sells 7,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/29/2013 | 8:16 PM | 5/30/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 5/30/2013 | 11:01 AM | 5/30/2013 | DJ CHART Qualcomm: caution | Dow Jones Newswires |
| 5/31/2013 | 3:52 PM | 5/31/2013 | *DJ Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 56434 | Dow Jones Newswires |
| 5/31/2013 | 3:52 PM | 5/31/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 56434 | Dow Jones News Service |
| 6/2/2013 | 1:09 PM | 6/3/2013 | All Things D:Anand Chandrasekher on How Qualcomm is a Triathlete and Intel is Lance Armstrong | Dow Jones Newswires |
| 6/2/2013 | 1:09 PM | 6/3/2013 | DJ All Things D:Anand Chandrasekher on How Qualcomm is a Triathlete and Intel is Lance Armstrong | Dow Jones Newswires |
| 6/2/2013 | 5:44 PM | 6/3/2013 | All Things D:Anand Chandrasekher on How Qualcomm Is a Triathlete and Intel is Lance Armstrong | Dow Jones News Service |
| 6/2/2013 | 5:44 PM | 6/3/2013 | DJ All Things D:Anand Chandrasekher on How Qualcomm Is a Triathlete and Intel Is Lance Armstrong | Dow Jones Newswires |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Expands its Qualcomm Reference Design Offering to Include a Reference Design for High-Performance Tablets | Dow Jones Newswires |

Exhibit 1
136

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Integrates Multimode 3G/4G LTE into Qualcomm Snapdragon 400 Processors with Quad-Core CPUs for High-Volume Smartphones in Emerging Regions | Dow Jones Newswires |
| 6/3/2013 | 7:00 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Works with Microsoft to Offer Snapdragon 800 processors for Windows RT 8.1 | Dow Jones Newswires |
| 6/3/2013 | 7:02 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Gives 802.11ac a Boost | Dow Jones Newswires |
| 6/3/2013 | 7:02 PM | 6/4/2013 | PRESS RELEASE: Qualcomm Introduces Multi-mode 3G, 4G, Wi-Fi Small Cell Solutions for Next-Generation Pico, Metro and Enterprise Applications | Dow Jones Newswires |
| 6/4/2013 | 10:44 AM | 6/4/2013 | DJ VP THOMPSON Sells 9,791 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/4/2013 | 10:44 PM | 6/5/2013 | DJ VP THOMPSON Registers 9,791 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 7:53 AM | 6/5/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 65.8 is resistance | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ VP ABERLE Sells 4,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:08 PM | 6/5/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 3:09 PM | 6/5/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/5/2013 | 10:35 PM | 6/6/2013 | DJ VP ABERLE Registers 4,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/7/2013 | 7:21 AM | 6/7/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 65 is resistance | Dow Jones Newswires |
| 6/7/2013 | 8:07 AM | 6/7/2013 | *DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Newswires |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 6/7/2013 | 8:07 AM | 6/7/2013 | DJ Qualcomm Started at Hold by Topeka Capital >QCOM | Dow Jones Nachrichten auf Deutsch |
| 6/7/2013 | 8:07 AM | 6/7/2013 | Qualcomm Started at Hold by Topeka Capital | Dow Jones Global Equities News |
| 6/7/2013 | 3:52 PM | 6/7/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 122376 | Dow Jones Newswires |
| 6/7/2013 | 3:52 PM | 6/7/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 122376 | Dow Jones News Service |
| 6/7/2013 | 3:55 PM | 6/7/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 107919 | Dow Jones Newswires |
| 6/7/2013 | 3:55 PM | 6/7/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 107919 | Dow Jones News Service |
| 6/12/2013 | 3:35 PM | 6/12/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/12/2013 | 4:07 PM | 6/13/2013 | DJ Pres MOLLENKOPF Sells 8,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/12/2013 | 10:57 PM | 6/13/2013 | DJ VP GROB Registers 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/13/2013 | 10:30 PM | 6/14/2013 | DJ Pres MOLLENKOPF Registers 8,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/14/2013 | 7:14 AM | 6/14/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 63.2 is resistance | Dow Jones Newswires |
| 6/18/2013 | 2:35 PM | 6/18/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/18/2013 | 2:35 PM | 6/18/2013 | DJ VP ROSENBERG Sells 55,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/19/2013 | 7:42 AM | 6/19/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 63.9 is resistance | Dow Jones Newswires |
| 6/19/2013 | 9:00 PM | 6/20/2013 | PRESS RELEASE: Qualcomm Expands Qualcomm Snapdragon 200 Processor Tier | Dow Jones Newswires |
| 6/19/2013 | 10:00 PM | 6/20/2013 | PRESS RELEASE: LG, Qualcomm Expand Successful Collaboration With Next G Series Smartphone | Dow Jones Newswires |
| 6/20/2013 | 2:00 AM | 6/20/2013 | PRESS RELEASE: Youku Tudou and Qualcomm Collaborate to Provide High Quality Video on its Mobile Platform | Dow Jones Newswires |
| 6/20/2013 | 7:26 AM | 6/20/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 63.9 is resistance | Dow Jones Newswires |
| 6/21/2013 | 3:52 PM | 6/21/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62834 | Dow Jones Newswires |
| 6/21/2013 | 3:52 PM | 6/21/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 62834 | Dow Jones News Service |
| 6/21/2013 | 3:55 PM | 6/21/2013 | *DJ Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 75134 | Dow Jones Newswires |
| 6/21/2013 | 3:55 PM | 6/21/2013 | Qualcomm (QCOM) Mkt On Close Buy Imbalance: Shrs 75134 | Dow Jones News Service |
| 6/24/2013 | 1:14 AM | 6/24/2013 | DJ Sharp: Qualcomm Completes Payment For Second Round Of New Share Issue | Dow Jones Newswires |
| 6/24/2013 | 1:14 AM | 6/24/2013 | Sharp: Qualcomm Completes Payment For Second Round Of New Share Issue | Dow Jones Global Equities News |
| 6/24/2013 | 1:35 AM | 6/24/2013 | Qualcomm Pays Up for Round 2 of Sharp's New Shares | Dow Jones Top News & Commentary |
| 6/24/2013 | 9:00 AM | 6/24/2013 | *DJ Live Nation Entertainment Appoints Qualcomm's Peggy Johnson Bd Of Directors >LYV | Dow Jones Newswires |
| 6/24/2013 | 9:00 AM | 6/24/2013 | Live Nation Entertainment Appoints Qualcomm's Peggy Johnson Bd Of Directors | Dow Jones News Service |
| 6/24/2013 | 10:00 AM | 6/24/2013 | DJ CHART Qualcomm ST: the RSI is oversold | Dow Jones Newswires |
| 6/25/2013 | 12:51 PM | 6/25/2013 | DJ CHART Qualcomm ST: gap | Dow Jones Newswires |
| 6/25/2013 | 2:47 PM | 6/25/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 6/26/2013 | 7:30 AM | 6/26/2013 | PRESS RELEASE: Qualcomm Snapdragon 800 Processors Power World's First LTE-Advanced Smartphone | Dow Jones Newswires |
| 6/26/2013 | 9:28 AM | 6/26/2013 | *DJ Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 104046 | Dow Jones Newswires |
| 6/26/2013 | 9:28 AM | 6/26/2013 | Qualcomm (QCOM) Mkt On Open Buy Imbalance: Shrs 104046 | Dow Jones News Service |
| 6/27/2013 | 9:00 AM | 6/27/2013 | PRESS RELEASE: Intrinsyc Announces New Development Kit Featuring the Qualcomm(R) Snapdragon(TM) 800 APQ8074 Processor | Dow Jones Newswires |
| 6/28/2013 | 3:52 PM | 6/28/2013 | *DJ Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 147627 | Dow Jones Newswires |
| 6/28/2013 | 3:52 PM | 6/28/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 147627 | Dow Jones News Service |
| 6/28/2013 | 3:55 PM | 6/28/2013 | *DJ Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 93842 | Dow Jones Newswires |
| 6/28/2013 | 3:55 PM | 6/28/2013 | Qualcomm (QCOM) Mkt On Close Sell Imbalance: Shrs 93842 | Dow Jones News Service |
| 7/2/2013 | 2:56 PM | 7/2/2013 | DJ Officer ALTMAN Sells 50,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/2/2013 | 2:56 PM | 7/2/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/2/2013 | 2:57 PM | 7/2/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/3/2013 | 10:33 AM | 7/3/2013 | DJ CHART Qualcomm ST: short term rebound towards 64.1 | Dow Jones Newswires |
| 7/3/2013 | 2:07 PM | 7/3/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/3/2013 | 10:29 PM | 7/5/2013 | DJ VP ROSENBERG Registers 55,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/4/2013 | 1:37 AM | 7/5/2013 | *DJ Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Institutional News |
| 7/4/2013 | 1:37 AM | 7/5/2013 | Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Asian Equities Report |
| 7/4/2013 | 1:37 AM | 7/5/2013 | Bharti Buys Another 2% of Qualcomm Broadband Venture | Dow Jones Emerging Markets Report |
| 7/4/2013 | 2:45 AM | 7/5/2013 | Bharti Now Majority Shareholder in Qualcomm's Indian Broadband Units | Dow Jones Global Equities News |
| 7/4/2013 | 2:45 AM | 7/5/2013 | Bharti Now Majority Shareholder in Qualcomm's Indian Broadband Units | Dow Jones News Service |
| 7/5/2013 | 10:22 PM | 7/8/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/8/2013 | 9:13 AM | 7/8/2013 | DJ MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones Newswires |
| 7/8/2013 | 9:13 AM | 7/8/2013 | DJ MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones Newswires |

Exhibit 1
Page 82 of 131
137

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/8/2013 | 9:13 AM | 7/8/2013 | MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones News Service |
| 7/8/2013 | 9:13 AM | 7/8/2013 | MARKET TALK: Cool Commentary About Intel, Qualcomm | Dow Jones News Service |
| 7/8/2013 | 9:30 AM | 7/8/2013 | PRESS RELEASE: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 7/8/2013 | 6:39 PM | 7/9/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/10/2013 | 10:01 AM | 7/10/2013 | DJ CHART Qualcomm ST: the downside prevails as long as 61 is resistance | Dow Jones Newswires |
| 7/10/2013 | 7:10 PM | 7/11/2013 | DJ VP GROB Acquires 4,396 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/12/2013 | 12:36 PM | 7/12/2013 | DJ CHART Qualcomm ST: short term rebound | Dow Jones Newswires |
| 7/12/2013 | 2:37 PM | 7/12/2013 | DJ Pres MOLLENKOPF Sells 8,250 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/15/2013 | 9:28 AM | 7/15/2013 | *DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Newswires |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ | Dow Jones Nachrichten auf Deutsch |
| | | | Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 7/15/2013 | 9:28 AM | 7/15/2013 | DJ Qualcomm Cut to Neutral From Buy by Lazard Capital >QCOM | Dow Jones Chinese Newswires English Content |
| 7/15/2013 | 9:28 AM | 7/15/2013 | Qualcomm Cut to Neutral From Buy by Lazard Capital | Dow Jones Global Equities News |
| 7/15/2013 | 12:10 PM | 7/15/2013 | DJ MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones Newswires |
| 7/15/2013 | 12:10 PM | 7/15/2013 | DJ MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones Newswires |
| 7/15/2013 | 12:10 PM | 7/15/2013 | MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones News Service |
| 7/15/2013 | 12:10 PM | 7/15/2013 | MARKET TALK: Qualcomm Now Down for Year Amid Smartphone Worries | Dow Jones News Service |
| 7/15/2013 | 6:29 PM | 7/16/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/15/2013 | 10:17 PM | 7/16/2013 | DJ Pres MOLLENKOPF Registers 8,250 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/16/2013 | 2:09 PM | 7/16/2013 | Barron's Blog:Apple, Qualcomm: Look Past Churning PC Market, Says Credit Suisse | Dow Jones Global Equities News |
| 7/16/2013 | 2:09 PM | 7/16/2013 | Barron's Blog:Apple, Qualcomm: Look Past Churning PC Market, Says Credit Suisse | Dow Jones Newswires |
| 7/16/2013 | 2:43 PM | 7/16/2013 | Barron's Blog:Apple, Qualcomm: Look Past Churning PC Market, Says Credit Suisse | Dow Jones Global Equities News |
| 7/16/2013 | 2:43 PM | 7/16/2013 | Barron's Blog:Apple, Qualcomm: Look Past Churning PC Market, Says Credit Suisse | Dow Jones Newswires |
| 7/17/2013 | 9:00 AM | 7/17/2013 | PRESS RELEASE: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Newswires |
| 7/18/2013 | 10:49 AM | 7/18/2013 | Telecom Report: Nokia downgraded; Verizon, Qualcomm fall | Dow Jones Commentary |
| 7/18/2013 | 1:48 PM | 7/18/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/19/2013 | 10:12 PM | 7/22/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/22/2013 | 6:05 AM | 7/22/2013 | DJ CHART Qualcomm ST: short term rebound | Dow Jones Newswires |
| 7/22/2013 | 4:52 PM | 7/23/2013 | Texas Instruments Net Up 48% on One-Time Gain | Dow Jones Top News & Commentary |
| 7/22/2013 | 5:01 PM | 7/23/2013 | DJ Texas Instruments 2nd-Quarter Net Up 48% on One-Time Gain | Dow Jones Chinese Financial Wire |
| 7/22/2013 | 5:01 PM | 7/23/2013 | DJ Texas Instruments 2nd-Quarter Net Up 48% on One-Time Gain | Dow Jones Chinese Newswires English Content |
| 7/22/2013 | 6:06 PM | 7/23/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/24/2013 | 6:07 AM | 7/24/2013 | DJ CHART NEWS WATCH Qualcomm ST: short term rebound | Dow Jones Newswires |
| 7/24/2013 | 4:00 PM | 7/25/2013 | *DJ Qualcomm 3Q Rev $6.24B >QCOM | Dow Jones Newswires |
| 7/24/2013 | 4:00 PM | 7/25/2013 | DJ Qualcomm 3Q Rev $6.24B >QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 4:00 PM | 7/25/2013 | Qualcomm 3Q Rev $6.24B | Dow Jones News Service |
| 7/24/2013 | 4:02 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line | Dow Jones Global Equities News |
| 7/24/2013 | 4:02 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line | Dow Jones Newswires |
| 7/24/2013 | 4:04 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:04 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:04 PM | 7/25/2013 | DJ Qualcomm Files 8K - Operations And Financial Condition >QCOM | Dow Jones Institutional News |
| 7/24/2013 | 4:06 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:06 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:19 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 4:19 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones News Service |
| 7/24/2013 | 4:23 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones Top News & Commentary |
| 7/24/2013 | 4:24 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Top Global Market Stories |
| 7/24/2013 | 4:24 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Top North American Equities Stories |
| 7/24/2013 | 4:26 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:26 PM | 7/25/2013 | Barron's Blog:Qualcomm FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:30 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:30 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:34 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Global News Select |
| 7/24/2013 | 4:34 PM | 7/25/2013 | Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 4:35 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:35 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:36 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Global Equities News |
| 7/24/2013 | 4:36 PM | 7/25/2013 | Barron's Blog:Qualcomm Up 3%: FYQ3 Revenue, EPS In-Line, Raises Year View | Dow Jones Newswires |
| 7/24/2013 | 4:45 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones Global News Select |
| 7/24/2013 | 4:45 PM | 7/25/2013 | Qualcomm Net Jumps 31% on Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 5:53 PM | 7/25/2013 | All Things D:Qualcomm 3rd-Quarter Net Jumps 31 Percent On Mobile Chip Demand | Dow Jones News Service |
| 7/24/2013 | 5:53 PM | 7/25/2013 | DJ All Things D:Qualcomm 3rd-Quarter Net Jumps 31 Percent On Mobile Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 6:02 PM | 7/25/2013 | DJ UPDATE: Qualcomm 3rd-Quarter Net Jumps 31% on Mobile-Chip Demand | Dow Jones Newswires |
| 7/24/2013 | 6:02 PM | 7/25/2013 | UPDATE: Qualcomm 3rd-Quarter Net Jumps 31% on Mobile-Chip Demand | Dow Jones News Service |

Exhibit 1
138
Page 83 of 131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ é»"ê€šç—"ä¸‰å£å‡€å"©ç›ˆé£™é£™å¢·31%ï¼›ï¼Œâ‚¬à½±æ‰‹æœºéŠ·ç‰ˆ±‹å¢»ê€šî¸·å¹½½ˆÅ"≥QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ é»"ê€šç—"ä¸‰å£à–Ɛ"å"©î¸·î¸·é£™é£™31%ï¼šÈÅ‚æ‰‹æœºéŠ·ç¾"ä¸>QCOM | Dow Jones Chinese Newswires English Content |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Chinese Financial Wire |
| 7/24/2013 | 6:21 PM | 7/25/2013 | DJ Qualcomm 3rd-Quarter Net Jumps 31% on Mobile Chip Demand | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 6:05 AM | 7/25/2013 | DJ CHART Qualcomm ST: short term rebound | Dow Jones Newswires |
| 7/25/2013 | 6:11 AM | 7/25/2013 | DJ ç†±ä¸€ê€š	æ‰‹æœºéŠ·…"ä¸¨ç—"ä¸ªê€šé£™é£™î¸·ç›ˆï¼ˆÇâ€Ÿ31% >QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 6:11 AM | 7/25/2013 | DJ çƒ·å—·ä¸ç—šî¸·î¸·é£™é£™…"ä¸¨ç—"ä¸ªê€šé£™é£™31% >QCOM | Dow Jones Chinese Newswires English Content |
| 7/25/2013 | 8:00 AM | 7/25/2013 | All Things D:Fueled by Rise of LTE, Qualcomm Says 500 Phones In the Works Using its Chips | Dow Jones News Service |
| 7/25/2013 | 8:00 AM | 7/25/2013 | DJ All Things D:Fueled by Rise of LTE, Qualcomm Says 500 Phones In the Works Using its Chips | Dow Jones Newswires |
| 7/25/2013 | 9:00 AM | 7/25/2013 | *DJ Qualcomm Cut to Neutral From Buy by Citigroup >QCOM | Dow Jones Newswires |
| 7/25/2013 | 9:00 AM | 7/25/2013 | Qualcomm Cut to Neutral From Buy by Citigroup | Dow Jones Global Equities News |
| 7/25/2013 | 9:02 AM | 7/25/2013 | DJ Qualcomm Cut to Neutral From Buy by Citigroup >QCOM | Dow Jones Chinese Newswires English Content |
| 7/29/2013 | 7:01 PM | 7/30/2013 | DJ VP ABERLE Sells 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/29/2013 | 7:02 PM | 7/30/2013 | DJ Officer ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/29/2013 | 7:03 PM | 7/30/2013 | DJ VP LEDERER Sells 31,338 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/29/2013 | 7:30 PM | 7/30/2013 | PRESS RELEASE: Alcatel-Lucent and Qualcomm Technologies plan to develop next-generation of small cells for ultra-broadband wireless access | Dow Jones Newswires |
| 7/29/2013 | 8:23 PM | 7/30/2013 | PRESS RELEASE: Alcatel-Lucent and Qualcomm Technologies plan to develop next-generation of small cells for ultra-broadband wireless access | Dow Jones Newswires |
| 7/30/2013 | 1:35 AM | 7/30/2013 | DJ Alcatel-Lucent CEO: Qualcomm Has Taken Small Stake in Alcatel-Lucent | Dow Jones Nachrichten auf Deutsch |
| 7/30/2013 | 1:35 AM | 7/30/2013 | DJ Alcatel-Lucent CEO: Qualcomm Has Taken Small Stake in Alcatel-Lucent Has Taken Small Stake in | Dow Jones Chinese Newswires English Content |
| 7/30/2013 | 1:35 AM | 7/30/2013 | DJ Alcatel-Lucent CEO: Qualcomm Stake Is Less than 5% | Dow Jones Chinese Newswires English Content |
| 7/30/2013 | 1:35 AM | 7/30/2013 | DJ Alcatel-Lucent CEO: Qualcomm Stake Is Less than 5% | Dow Jones Nachrichten auf Deutsch |
| 7/30/2013 | 2:40 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Global Equities News |
| 7/30/2013 | 2:40 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Institutional News |
| 7/30/2013 | 2:55 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Global News Select |
| 7/30/2013 | 2:55 AM | 7/30/2013 | Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Institutional News |
| 7/30/2013 | 3:19 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Chinese Financial Wire |
| 7/30/2013 | 3:19 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Newswires Chinese (English) |
| 7/30/2013 | 4:15 AM | 7/30/2013 | DJ Alcatel-Lucent 2Q Loss Widens; Qualcomm Takes Small Stake | Dow Jones Newswires Chinese (English) |
| 7/30/2013 | 4:32 AM | 7/30/2013 | DJ UPDATE: Alcatel-Lucent rÃ©duit sa consommation de trÃ©sorerie; Qualcomm prend une participation | Dow Jones fil d'information en franÃ§ais |
| 7/30/2013 | 8:41 AM | 7/30/2013 | DJ CHART Alcatel-Lucent ST: the upside prevails as long as 62.2 is support | Dow Jones Institutional News |
| 7/30/2013 | 12:35 PM | 7/30/2013 | DJ UPDATE: Alcatel-Lucent Seeks Tech Investors | Dow Jones Institutional News |
| 7/30/2013 | 12:35 PM | 7/30/2013 | UPDATE: Alcatel-Lucent Seeks Tech Investors | Dow Jones News Service |
| 7/30/2013 | 7:33 PM | 7/31/2013 | DJ Alcatel Seeks Research Funds | Dow Jones Newswires |
| 7/30/2013 | 9:03 PM | 7/31/2013 | Alcatel Seeks Research Funds | Dow Jones Top News & Commentary |
| 7/30/2013 | 9:28 PM | 7/31/2013 | Alcatel Seeks Research Funds | Dow Jones Top Global Market Stories |
| 7/30/2013 | 10:36 PM | 7/31/2013 | DJ VP ABERLE Registers 2,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/30/2013 | 10:45 PM | 7/31/2013 | DJ VP LEDERER Registers 31,338 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/31/2013 | 1:04 PM | 7/31/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 7/31/2013 | 7:07 PM | 8/1/2013 | DJ Dir STERN Sells 40,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/1/2013 | 6:01 AM | 8/1/2013 | *DJ Nokia: HERE delivers precise indoor location content to Qualcomm | Dow Jones Newswires |
| 8/1/2013 | 6:09 AM | 8/1/2013 | PRESS RELEASE: Nokia: HERE delivers precise indoor location content to Qualcomm | Dow Jones Newswires |
| 8/1/2013 | 8:17 AM | 8/1/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 62.5 is support | Dow Jones Institutional News |
| 8/2/2013 | 12:19 PM | 8/2/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/2/2013 | 12:19 PM | 8/2/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/2/2013 | 7:35 PM | 8/5/2013 | DJ Dir STERN Sells 40,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/5/2013 | 2:48 AM | 8/5/2013 | *DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Newswires |
| 8/5/2013 | 2:48 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Nachrichten auf Deutsch |
| 8/5/2013 | 2:48 AM | 8/5/2013 | Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Global Equities News |
| 8/5/2013 | 2:49 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Chinese Newswires English Content |
| 8/5/2013 | 2:49 AM | 8/5/2013 | DJ Qualcomm Cut to Neutral From Overweight by Piper Jaffray | Dow Jones Nachrichten auf Deutsch |
| 8/5/2013 | 6:50 AM | 8/5/2013 | DJ MARKET TALK: Piper Joins Those Cooling on Smartphones | Dow Jones Newswires |
| 8/5/2013 | 6:50 AM | 8/5/2013 | MARKET TALK: Piper Joins Those Cooling on Smartphones | Dow Jones News Service |
| 8/5/2013 | 12:48 PM | 8/5/2013 | DJ VP ABERLE Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/5/2013 | 12:55 PM | 8/5/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 63.4 is support | Dow Jones Institutional News |
| 8/5/2013 | 12:56 PM | 8/5/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 63.4 is support | Dow Jones Institutional News |
| 8/5/2013 | 6:30 PM | 8/6/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/6/2013 | 1:56 PM | 8/6/2013 | Barron's Blog:Qualcomm: Little Risk to Patents from ITC Apple Ban Reversal, Says Bernstein | Dow Jones Global Equities News |

Exhibit 1
139

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/6/2013 | 1:56 PM | 8/6/2013 | Barron's Blog:Qualcomm: Little Risk to Patents from ITC Apple Ban Reversal, Says Bernstein | Dow Jones Newswires |
| 8/7/2013 | 11:57 AM | 8/7/2013 | DJ Dir CRUICKSHANK Sells 1,254 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:57 AM | 8/7/2013 | DJ Dir SCOWCROFT Sells 20,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 10:52 PM | 8/8/2013 | DJ VP JOHNSON Registers 18,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:07 PM | 8/8/2013 | DJ Dir STERN Registers 80,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/7/2013 | 11:14 PM | 8/8/2013 | DJ VP ABERLE Registers 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/8/2013 | 10:27 PM | 8/9/2013 | DJ Dir CRUICKSHANK Registers 1,254 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/12/2013 | 6:00 AM | 8/12/2013 | PRESS RELEASE: Boingo Wireless Appoints Mike Finley to Board of Directors | Dow Jones Newswires |
| 8/12/2013 | 11:09 AM | 8/12/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 64 is support | Dow Jones Institutional News |
| 8/12/2013 | 6:19 PM | 8/13/2013 | DJ VP LEDERER Surrenders 1,699 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/12/2013 | 6:20 PM | 8/13/2013 | DJ Pres MOLLENKOPF Surrenders 4,530 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 2:43 PM | 8/14/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 2:44 PM | 8/14/2013 | DJ Pres MOLLENKOPF Sells 8,251 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 11:17 PM | 8/15/2013 | DJ Pres MOLLENKOPF Registers 8,251 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/14/2013 | 11:32 PM | 8/15/2013 | DJ Dir SCOWCROFT Registers 20,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/19/2013 | 9:58 AM | 8/19/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 65 is support | Dow Jones Institutional News |
| 8/20/2013 | 7:59 PM | 8/21/2013 | DJ VP AMON Surrenders 2,818 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 7:59 PM | 8/21/2013 | DJ VP RENDUCHINTALA Acquires 2,583 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 8:00 PM | 8/21/2013 | DJ VP THOMPSON Acquires 1,936 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/20/2013 | 10:58 PM | 8/21/2013 | PRESS RELEASE: Technology leaders launch partnership to make internet access available to all | Dow Jones Newswires |
| 8/20/2013 | 11:06 PM | 8/21/2013 | *DJ Facebook CEO Announces Internet Access Project | Dow Jones Newswires |
| 8/21/2013 | 3:56 PM | 8/21/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/22/2013 | 4:16 AM | 8/22/2013 | DJ QUALCOMM Inc, Inst Holders, 2Q 2013 (QCOM) | Dow Jones Institutional News |
| 8/22/2013 | 12:19 PM | 8/22/2013 | *DJ Qualcomm (QCOM) Halt: | Dow Jones Newswires |
| 8/22/2013 | 12:23 PM | 8/22/2013 | *DJ Qualcomm (QCOM) Halt: | Dow Jones Newswires |
| 8/22/2013 | 2:01 PM | 8/22/2013 | *DJ Qualcomm (QCOM) Halt: | Dow Jones Newswires |
| 8/22/2013 | 3:10 PM | 8/22/2013 | *DJ Qualcomm (QCOM) Resumed Trading | Dow Jones Newswires |
| 8/22/2013 | 3:25 PM | 8/22/2013 | *DJ Qualcomm (QCOM) Resumed Trading | Dow Jones Newswires |
| 8/23/2013 | 7:30 AM | 8/23/2013 | *DJ Qualcomm Signs Definitive Agreement To Sell Its North And Latin Amer Transportation And Logistics Business To Vista Equity Partners | Dow Jones Newswires |
| 8/23/2013 | 7:30 AM | 8/23/2013 | Qualcomm Signs Definitive Agreement To Sell Its North And Latin Amer Transportation And Logistics Business To Vista Equity Partners | Dow Jones Nachrichten auf Deutsch |
| 8/23/2013 | 7:30 AM | 8/23/2013 | Qualcomm Signs Definitive Agreement To Sell Its North And Latin Amer Transportation And Logistics Business To Vista Equity Partners | Dow Jones News Service |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit For $800M Cash >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit For $800M Cash >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit To Vista Equity Partners >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:32 AM | 8/23/2013 | DJ Qualcomm To Sell Omnitracs Unit To Vista Equity Partners >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:33 AM | 8/23/2013 | DJ Qualcomm Sees Closing Unit Sale In 1Q Of Fiscal 2014 >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:33 AM | 8/23/2013 | DJ Qualcomm Sees Closing Unit Sale In 1Q Of Fiscal 2014 >QCOM | Dow Jones Chinese Newswires English Content |
| 8/23/2013 | 7:43 AM | 8/23/2013 | DJ MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones Newswires |
| 8/23/2013 | 7:43 AM | 8/23/2013 | DJ MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones Newswires |
| 8/23/2013 | 7:43 AM | 8/23/2013 | MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones News Service |
| 8/23/2013 | 7:43 AM | 8/23/2013 | MARKET TALK: Qualcomm Saying Goodbye to One of Its Original Ops | Dow Jones News Service |
| 8/23/2013 | 7:50 AM | 8/23/2013 | DJ Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Newswires |
| 8/23/2013 | 7:50 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones News Service |
| 8/23/2013 | 8:03 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Top Global Market Stories |
| 8/23/2013 | 8:03 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Top North American Equities Stories |
| 8/23/2013 | 8:05 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Global News Select |
| 8/23/2013 | 8:05 AM | 8/23/2013 | Qualcomm Agrees to Sell Omnitracs for $800 Million in Cash | Dow Jones Global News Select |
| 8/23/2013 | 8:25 AM | 8/23/2013 | Qualcomm to Sell Omnitracs for $800 Million | Dow Jones Global News Select |
| 8/23/2013 | 8:25 AM | 8/23/2013 | Qualcomm to Sell Omnitracs for $800 Million | Dow Jones Newswires |
| 8/26/2013 | 10:11 AM | 8/26/2013 | WSJ Blog:The Morning Leverage: Vista Equity Puts Its Chips On Qualcomm Unit | Dow Jones News Service |
| 8/26/2013 | 10:11 AM | 8/26/2013 | WSJ Blog:The Morning Leverage: Vista Equity Puts Its Chips On Qualcomm Unit | Dow Jones Newswires |
| 8/26/2013 | 10:28 AM | 8/26/2013 | DJ CHART Qualcomm ST: as long as 65.1 is support look for 71 | Dow Jones Institutional News |
| 8/27/2013 | 10:10 AM | 8/27/2013 | DJ VP AMON Sells 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:10 AM | 8/27/2013 | DJ VP RENDUCHINTALA Sells 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:57 PM | 8/28/2013 | DJ VP RENDUCHINTALA Registers 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/27/2013 | 10:58 PM | 8/28/2013 | DJ VP AMON Registers 2,582 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 8/28/2013 | 9:00 AM | 8/28/2013 | PRESS RELEASE: QuickLogic to Present Display Bridging and Programmable Connectivity Solutions at Qualcomm's Uplinq 2013 Conference | Dow Jones Newswires |
| 8/28/2013 | 12:27 PM | 8/28/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/2/2013 | 10:01 AM | 9/3/2013 | DJ CHART Qualcomm ST: target 62.3 | Dow Jones Institutional News |
| 9/4/2013 | 9:11 AM | 9/4/2013 | DJ MARKET TALK: Broadcom in Better Place With Renesas Deal -Piper | Dow Jones Newswires |
| 9/4/2013 | 9:11 AM | 9/4/2013 | DJ MARKET TALK: Broadcom in Better Place With Renesas Deal -Piper | Dow Jones Newswires |
| 9/4/2013 | 9:11 AM | 9/4/2013 | MARKET TALK: Broadcom in Better Place With Renesas Deal -Piper | Dow Jones News Service |
| 9/4/2013 | 9:11 AM | 9/4/2013 | MARKET TALK: Broadcom in Better Place With Renesas Deal -Piper | Dow Jones News Service |
| 9/4/2013 | 1:43 PM | 9/4/2013 | *DJ Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Newswires |

Exhibit 1
Page 85 of 131
140

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/4/2013 | 1:43 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones News Service |
| 9/4/2013 | 1:47 PM | 9/4/2013 | All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones News Service |
| 9/4/2013 | 1:47 PM | 9/4/2013 | DJ All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones Newswires |
| 9/4/2013 | 1:50 PM | 9/4/2013 | *DJ Qualcomm Toq Comes With Mirasol Color Display | Dow Jones Newswires |
| 9/4/2013 | 1:50 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top News & Commentary |
| 9/4/2013 | 1:50 PM | 9/4/2013 | Qualcomm Toq Comes With Mirasol Color Display | Dow Jones News Service |
| 9/4/2013 | 1:52 PM | 9/4/2013 | All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones News Service |
| 9/4/2013 | 1:52 PM | 9/4/2013 | DJ All Things D:It Turns Out Qualcomm Is Making a Smartwatch, Too | Dow Jones Newswires |
| 9/4/2013 | 2:15 PM | 9/4/2013 | PRESS RELEASE: Qualcomm Launches the Qualcomm Toq Smartwatch Featuring Mirasol Display | Dow Jones Newswires |
| 9/4/2013 | 2:22 PM | 9/4/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones News Service |
| 9/4/2013 | 2:22 PM | 9/4/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones Newswires |
| 9/4/2013 | 2:54 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top North American Equities Stories |
| 9/4/2013 | 3:44 PM | 9/4/2013 | Qualcomm Joins Smartwatch Fray With 'Toq' | Dow Jones Top Global Market Stories |
| 9/4/2013 | 4:33 PM | 9/5/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones News Service |
| 9/4/2013 | 4:33 PM | 9/5/2013 | WSJ Blog:Qualcomm Makes Surprise Entry to 'Smartwatch' Fray | Dow Jones Newswires |
| 9/4/2013 | 4:50 PM | 9/5/2013 | DJ VP ABERLE Sells 4,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 4:50 PM | 9/5/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 7:50 PM | 9/5/2013 | DJ Officer ALTMAN Sells 75,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/4/2013 | 7:50 PM | 9/5/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/5/2013 | 6:55 AM | 9/5/2013 | DJ CHART Qualcomm ST: as long as 65.5 is support look for 70.3 | Dow Jones Institutional News |
| 9/5/2013 | 1:57 PM | 9/5/2013 | PRESS RELEASE: MAX-D HD Audio Technology Debuts At Qualcomm's Uplinq(TM) 2013 Wireless Ecosystem Conference | Dow Jones Newswires |
| 9/5/2013 | 3:41 PM | 9/5/2013 | WSJ Blog:Qualcomm's Toq: It's About the Display | Dow Jones News Service |
| 9/5/2013 | 3:41 PM | 9/5/2013 | WSJ Blog:Qualcomm's Toq: It's About the Display | Dow Jones Newswires |
| 9/5/2013 | 10:41 PM | 9/6/2013 | DJ VP ABERLE Registers 4,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/6/2013 | 5:59 AM | 9/6/2013 | PRESS RELEASE: Qualcomm Unveils Low-Power Wi-Fi Platform for Major Home Appliances and Consumer Electronics | Dow Jones Newswires |
| 9/6/2013 | 1:49 PM | 9/6/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/6/2013 | 1:50 PM | 9/6/2013 | DJ VP THOMPSON Sells 5,721 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/6/2013 | 6:21 AM | 9/9/2013 | PRESS RELEASE: Qualcomm Becomes Founding Technology Partner of FIA Formula E Championship | Dow Jones Newswires |
| 9/9/2013 | 3:30 PM | 9/9/2013 | DJ VP LEDERER Sells 1,556 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/9/2013 | 10:22 PM | 9/10/2013 | DJ VP THOMPSON Registers 5,721 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/10/2013 | 6:43 AM | 9/10/2013 | DJ CHART Qualcomm ST: the RSI is overbought | Dow Jones Institutional News |
| 9/10/2013 | 10:40 PM | 9/11/2013 | DJ Holder ALTMAN FAMILY TRUST Registers 200,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 10:57 AM | 9/11/2013 | DJ US HOT STOCKS: Apple, Harvest Natural, Coldwater Creek | Dow Jones Newswires |
| 9/11/2013 | 10:57 AM | 9/11/2013 | US HOT STOCKS: Apple, Harvest Natural, Coldwater Creek | Dow Jones News Service |
| 9/11/2013 | 1:10 PM | 9/11/2013 | DJ U.S. HOT STOCKS: Apple, Harvest Natural, Coldwater Creek | Dow Jones Newswires |
| 9/11/2013 | 1:10 PM | 9/11/2013 | U.S. HOT STOCKS: Apple, Harvest Natural, Coldwater Creek | Dow Jones News Service |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ Chmn JACOBS Sells 30,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ Officer ALTMAN Sells 25,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:22 PM | 9/11/2013 | DJ VP GROB Sells 7,800 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:23 PM | 9/11/2013 | DJ VP RENDUCHINTALA Sells 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 2:23 PM | 9/11/2013 | DJ VP SULLIVAN Sells 114,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/11/2013 | 4:15 PM | 9/12/2013 | *DJ Qualcomm Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Newswires |
| 9/11/2013 | 4:15 PM | 9/12/2013 | DJ Qualcomm Announces New $5.0 Billion Stock Repurchase Program >QCOM | Dow Jones Nachrichten auf Deutsch |
| 9/11/2013 | 4:15 PM | 9/12/2013 | Qualcomm Announces New $5.0 Billion Stock Repurchase Program | Dow Jones Newswires |
| 9/11/2013 | 4:35 PM | 9/12/2013 | DJ Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Newswires |
| 9/11/2013 | 4:35 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones News Service |
| 9/11/2013 | 4:35 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Top News & Commentary |
| 9/11/2013 | 4:50 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Global News Select |
| 9/11/2013 | 4:50 PM | 9/12/2013 | Qualcomm Unveils New $5 Billion Stock-Buyback Program | Dow Jones Newswires |
| 9/12/2013 | 3:30 AM | 9/12/2013 | PRESS RELEASE: Technicolor Collaborates with Qualcomm Technologies to Bring New Television Experiences to the Living Room | Dow Jones Newswires |
| 9/12/2013 | 3:41 AM | 9/12/2013 | PRESS RELEASE: TECHNICOLOR Collaborates with Qualcomm Technologies to Bring New Television Experiences to the Living Room | Dow Jones Newswires |
| 9/12/2013 | 6:04 AM | 9/12/2013 | DJ CHART Qualcomm ST: gap | Dow Jones Institutional News |
| 9/12/2013 | 2:08 PM | 9/12/2013 | DJ Pres MOLLENKOPF Sells 28,041 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:23 PM | 9/13/2013 | DJ VP RENDUCHINTALA Registers 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:33 PM | 9/13/2013 | DJ Holder JACOBS PAUL E & STACY TRUST Registers 400,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:34 PM | 9/13/2013 | DJ Holder SULLIVAN FAMILY TRUST Registers 114,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:36 PM | 9/13/2013 | DJ VP GROB Registers 100,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/12/2013 | 10:41 PM | 9/13/2013 | DJ VP LEDERER Registers 1,556 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/13/2013 | 10:32 PM | 9/16/2013 | DJ Pres MOLLENKOPF Registers 28,041 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/16/2013 | 8:00 AM | 9/16/2013 | *DJ ParkerVision Files Joint Pretrial Statement And Trial Brief On Issues Of Law In Qualcomm Litigation | Dow Jones Newswires |
| 9/16/2013 | 8:00 AM | 9/16/2013 | ParkerVision Files Joint Pretrial Statement and Trial Brief on Issues of Law in Qualcomm Litigation | Dow Jones Newswires |
| 9/16/2013 | 8:05 AM | 9/16/2013 | Press Release: ParkerVision Files Joint Pretrial Statement and Trial Brief on Issues of Law in Qualcomm Litigation | Dow Jones Newswires |
| 9/16/2013 | 8:34 AM | 9/16/2013 | DJ ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Newswires |
| 9/16/2013 | 8:34 AM | 9/16/2013 | ParkerVision Seeks Damages in Patent Infringement Case | Dow Jones Top News & Commentary |
| 9/16/2013 | 8:34 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones News Service |

Exhibit 1
Page 86 of 131
141

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/16/2013 | 8:49 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Global News Select |
| 9/16/2013 | 8:49 AM | 9/16/2013 | ParkerVision Seeks Damages of $500 Million in Patent Infringement Case | Dow Jones Newswires |
| 9/17/2013 | 12:48 PM | 9/17/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/17/2013 | 1:08 PM | 9/17/2013 | Press Release: Intertek Invited to Speak at Qualcomm's QWISE Connect Partner Event | Dow Jones Newswires |
| 9/19/2013 | 12:41 PM | 9/19/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 68 is support | Dow Jones Institutional News |
| 9/23/2013 | 6:05 AM | 9/23/2013 | DJ CHART Qualcomm ST: the upside prevails as long as 67.6 is support | Dow Jones Institutional News |
| 9/23/2013 | 12:18 PM | 9/23/2013 | DJ VP LEDERER Sells 6,667 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 9/23/2013 | 3:22 PM | 9/23/2013 | *DJ SEC Charges Former Qualcomm Executive and His Financial Advisor With Insider Trading | Dow Jones Institutional News |
| 9/23/2013 | 3:22 PM | 9/23/2013 | SEC Charges Former Qualcomm Executive and His Financial Advisor With Insider Trading | Dow Jones News Service |
| 9/23/2013 | 3:26 PM | 9/23/2013 | Press Release: SEC CHARGES FORMER QUALCOMM EXECUTIVE AND HIS FINANCIAL ADVISOR WITH INSIDER TRADING THROUGH SECRET OFFSHORE ACCOUNTS | Dow Jones Institutional News |
| 9/23/2013 | 3:53 PM | 9/23/2013 | DJ SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Newswires |
| 9/23/2013 | 3:53 PM | 9/23/2013 | SEC Charges Ex-Qualcomm Executive With Insider Trading | Dow Jones Top News & Commentary |
| 9/23/2013 | 3:53 PM | 9/23/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones News Service |
| 9/23/2013 | 4:01 PM | 9/24/2013 | SEC Charges Ex-Qualcomm Executive With Insider Trading | Dow Jones Top News & Commentary |
| 9/23/2013 | 4:02 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Top North American Financial Services Stories |
| 9/23/2013 | 4:08 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Global News Select |
| 9/23/2013 | 4:08 PM | 9/24/2013 | SEC Charges Former Qualcomm Executive With Insider Trading | Dow Jones Institutional News |
| 9/24/2013 | 6:05 AM | 9/24/2013 | DJ CHART Qualcomm ST: as long as 67.5 is support look for 73.5 | Dow Jones Institutional News |
| 9/24/2013 | 8:41 AM | 9/24/2013 | Press Release: Coca-Cola Launches Global EKOCENTER Partnership to Deliver Safe Drinking Water and Basic Necessities to Rural Communities | Dow Jones Newswires |
| 9/24/2013 | 2:34 PM | 9/24/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/24/2013 | 2:35 PM | 9/24/2013 | DJ VP RENDUCHINTALA Sells 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/24/2013 | 10:47 PM | 9/25/2013 | DJ VP LEDERER Registers 6,667 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/25/2013 | 8:43 AM | 9/25/2013 | DJ CHART Qualcomm ST: as long as 66.8 is support look for 72.1 | Dow Jones Institutional News |
| 9/25/2013 | 10:21 PM | 9/26/2013 | DJ VP RENDUCHINTALA Registers 12,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/27/2013 | 6:35 PM | 9/30/2013 | DJ VP AMON Sells 7,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 9/30/2013 | 10:31 PM | 10/1/2013 | DJ VP AMON Registers 14,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/1/2013 | 2:46 PM | 10/1/2013 | DJ Qualcomm Now Has a Foot in All the Wireless Charging Camps -- All Things D | Dow Jones Newswires |
| 10/1/2013 | 2:46 PM | 10/1/2013 | Qualcomm Now Has a Foot in All the Wireless Charging Camps -- All Things D | Dow Jones News Service |
| 10/1/2013 | 5:25 PM | 10/2/2013 | DJ VP ROSENBERG Gifts 1,500 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/2/2013 | 12:16 AM | 10/2/2013 | *DJ HTC One Among Models Subject to Design Change - Sources | Dow Jones Newswires |
| 10/2/2013 | 12:17 AM | 10/2/2013 | HTC One Among Models Subject to Design Change - Sources | Dow Jones News Service |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Asian Equities Report |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Commodities Service |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Global Equities News |
| 10/2/2013 | 12:18 AM | 10/2/2013 | HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Global FX & Fixed Income News |
| 10/2/2013 | 12:27 AM | 10/2/2013 | HTC to Redesign Smartphone Chip to Avert U.S. Ban | Dow Jones Top Global Market Stories |
| 10/2/2013 | 12:37 AM | 10/2/2013 | DJ HTC Working With Qualcomm on Smartphone Chip Redesign to Avert U.S. Ban - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 1:31 AM | 10/2/2013 | DJ HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Chinese Financial Wire |
| 10/2/2013 | 1:31 AM | 10/2/2013 | DJ HTC Works on Redesigning Smartphone Chip to Avert U.S. Ban - Sources | Dow Jones Chinese Newswires English Content |
| 10/2/2013 | 6:04 AM | 10/2/2013 | DJ CHART Qualcomm ST: target 63.8 | Dow Jones Institutional News |
| 10/2/2013 | 6:32 AM | 10/2/2013 | HTC to Redesign Smartphone Chip to Avert U.S. Ban | Dow Jones Top North American Equities Stories |
| 10/2/2013 | 8:30 AM | 10/2/2013 | DJ HTC, Qualcomm Work on Redesigning Smartphone Chip -- All Things D | Dow Jones Newswires |
| 10/2/2013 | 8:30 AM | 10/2/2013 | HTC, Qualcomm Work on Redesigning Smartphone Chip -- All Things D | Dow Jones News Service |
| 10/2/2013 | 11:41 AM | 10/2/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/2/2013 | 11:52 AM | 10/2/2013 | Press Release: Qualcomm Edges Broadcom to ABI Research's GNSS IC Vendor Competitive Assessment; CSR, and Mediatek Battle for Third | Dow Jones Newswires |
| 10/2/2013 | 5:38 PM | 10/3/2013 | DJ Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones Newswires |
| 10/2/2013 | 5:38 PM | 10/3/2013 | Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones News Service |
| 10/2/2013 | 5:55 PM | 10/3/2013 | DJ Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones Newswires |
| 10/2/2013 | 5:55 PM | 10/3/2013 | Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones News Service |
| 10/2/2013 | 10:16 PM | 10/3/2013 | DJ Lenovo Drops Intel for Qualcomm in Latest K-Series Phone -- All Things D | Dow Jones Chinese Newswires English Content |
| 10/3/2013 | 7:20 AM | 10/3/2013 | DJ CHART Qualcomm ST: target 63.6 | Dow Jones Institutional News |
| 10/3/2013 | 2:55 PM | 10/3/2013 | Ceva Challenges Seen Lasting Well into 2014 -- Market Talk | Dow Jones News Service |
| 10/3/2013 | 2:55 PM | 10/3/2013 | DJ Ceva Challenges Seen Lasting Well into 2014 -- Market Talk | Dow Jones Newswires |
| 10/3/2013 | 2:57 PM | 10/3/2013 | DJ VP ABERLE Sells 3,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:58 PM | 10/3/2013 | DJ Chmn JACOBS Sells 22,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:58 PM | 10/3/2013 | DJ Officer ALTMAN Sells 58,559 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/3/2013 | 2:59 PM | 10/3/2013 | DJ VP JOHNSON Sells 6,000 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/4/2013 | 10:22 PM | 10/7/2013 | DJ VP ABERLE Registers 3,750 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/7/2013 | 7:30 AM | 10/7/2013 | *DJ Qualcomm Elects Randt To Bd Of Directors | Dow Jones Newswires |
| 10/7/2013 | 7:30 AM | 10/7/2013 | Qualcomm Elects Randt To Bd Of Directors | Dow Jones Newswires |
| 10/7/2013 | 8:02 AM | 10/7/2013 | Press Release: ParkerVision Announces Start of Qualcomm Patent Infringement Trial | Dow Jones Newswires |
| 10/7/2013 | 9:04 AM | 10/7/2013 | *DJ Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | Dow Jones Nachrichten auf Deutsch |
| 10/7/2013 | 9:04 AM | 10/7/2013 | DJ Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | |

Exhibit 1
142

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/7/2013 | 9:04 AM | 10/7/2013 | Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch | Dow Jones Global Equities News |
| 10/7/2013 | 9:05 AM | 10/7/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | |
| 10/7/2013 | 9:05 AM | 10/7/2013 | DJ Qualcomm Cut to Neutral From Buy by BofA-Merrill Lynch >QCOM | Dow Jones Chinese Newswires English Content |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones Newswires |
| 10/7/2013 | 12:22 PM | 10/7/2013 | DJ Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones Newswires |
| 10/7/2013 | 12:22 PM | 10/7/2013 | Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones News Service |
| 10/7/2013 | 12:22 PM | 10/7/2013 | Qualcomm Facing 'Significant Deceleration' -- Market Talk | Dow Jones News Service |
| 10/8/2013 | 2:40 PM | 10/8/2013 | DJ VP GROB Sells 5,300 Of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/8/2013 | 2:41 PM | 10/8/2013 | DJ Officer ALTMAN Sells 9,083 of QUALCOMM INC >QCOM | Dow Jones Newswires |
| 10/8/2013 | 4:57 PM | 10/9/2013 | DJ Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Newswires |
| 10/9/2013 | 6:04 AM | 10/9/2013 | DJ CHART Qualcomm ST: the RSI is oversold | Dow Jones Institutional News |
| 10/15/2013 | 12:18 PM | 10/15/2013 | *DJ Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Newswires |
| 10/15/2013 | 12:18 PM | 10/15/2013 | DJ Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Nachrichten auf Deutsch |
| 10/15/2013 | 12:18 PM | 10/15/2013 | Qualcomm Started at Buy by Stifel Nicolaus | Dow Jones Global Equities News |
| 10/15/2013 | 12:19 PM | 10/15/2013 | DJ | Dow Jones Chinese Newswires English Content |
| | | | Qualcomm Started at Buy by Stifel Nicolaus >QCOM | |
| 10/15/2013 | 12:19 PM | 10/15/2013 | DJ Qualcomm Started at Buy by Stifel Nicolaus >QCOM | Dow Jones Chinese Newswires English Content |
| 10/16/2013 | 9:30 AM | 10/16/2013 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Fourth Quarter and Fiscal 2013 Earnings Release and Conference Call | Dow Jones Newswires |
| 10/16/2013 | 6:15 PM | 10/17/2013 | *Steve Altman, Qualcomm Vice Chairman, To Retire >QCOM | Dow Jones Newswires |
| 10/16/2013 | 6:15 PM | 10/17/2013 | Steve Altman, Qualcomm Vice Chairman, To Retire | Dow Jones News Service |
| 10/16/2013 | 6:29 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones News Service |
| 10/16/2013 | 6:29 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Newswires |
| 10/16/2013 | 6:44 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Global News Select |
| 10/16/2013 | 6:44 PM | 10/17/2013 | Qualcomm Vice Chairman Steve Altman to Retire in Early 2014 | Dow Jones Newswires |
| 10/16/2013 | 9:09 PM | 10/17/2013 | Qualcomm's Patent-Licensing Pioneer to Retire -- WSJ Blog | Dow Jones Institutional News |
| 10/16/2013 | 10:17 PM | 10/17/2013 | CHART Qualcomm ST: rise towards 72.9 | Dow Jones Institutional News |
| 10/17/2013 | 12:23 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:26 PM | 10/17/2013 | Press Release: Jury Finds Qualcomm Guilty of Infringement of ParkerVision Patents | Dow Jones Institutional News |
| 10/17/2013 | 12:28 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:29 PM | 10/17/2013 | *ParkerVision: Jury Finds Qualcomm Guilty Of Infringement Of ParkerVision Patents | Dow Jones Institutional News |
| 10/17/2013 | 12:29 PM | 10/17/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/17/2013 | 12:31 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:39 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:43 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 12:47 PM | 10/17/2013 | ParkerVision Halted: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 1:02 PM | 10/17/2013 | ParkerVision Halted, Soars 73%: Jury Finds Qualcomm Infringed Wireless Patents -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2013 | 3:08 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Institutional News |
| 10/17/2013 | 3:08 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Top News & Commentary |
| 10/17/2013 | 3:23 PM | 10/17/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Institutional News |
| 10/17/2013 | 7:30 PM | 10/18/2013 | ParkerVision Shares Soar on Qualcomm Patent-Infringement Verdict | Dow Jones Top North American Equities Stories |
| 10/18/2013 | 4:12 AM | 10/18/2013 | *Bharti Airtel Buys Qualcomm's Stake in India Broadband Unit | Dow Jones Institutional News |
| 10/18/2013 | 9:11 AM | 10/18/2013 | Press Release: Power Integrations First to Demonstrate Qualcomm Quick Charge 2.0 Smartphone Charger Reference Design | Dow Jones Institutional News |
| 10/18/2013 | 10:11 PM | 10/21/2013 | Top India Stories From WSJ: Former NSEL CEO in Police Custody, Qualcomm Exits Broadband Venture, Amit Chaudhuri on Books About Rape -- WSJ Blog | Dow Jones Institutional News |
| 10/23/2013 | 9:37 AM | 10/23/2013 | Broadcom's Wireless Business in a Pickle -- Market Talk | Dow Jones Institutional News |
| 10/23/2013 | 9:37 AM | 10/23/2013 | Broadcom's Wireless Business in a Pickle -- Market Talk | Dow Jones Institutional News |
| 10/23/2013 | 6:12 PM | 10/24/2013 | Press Release: ParkerVision Common Stock to Resume Trading on Thursday Morning | Dow Jones Institutional News |
| 10/24/2013 | 9:01 AM | 10/24/2013 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/24/2013 | 2:42 PM | 10/24/2013 | Press Release: Jury Awards ParkerVision $173 Million in Damages in Patent Infringement Case Against Qualcomm | Dow Jones Institutional News |
| 10/24/2013 | 3:00 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Institutional News |
| 10/24/2013 | 3:00 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Top News & Commentary |
| 10/24/2013 | 3:15 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints | Dow Jones Institutional News |
| 10/24/2013 | 3:29 PM | 10/24/2013 | ParkerVision Shares Fall as Patent Jury Award Disappoints -- Update | Dow Jones Institutional News |
| 10/24/2013 | 3:59 PM | 10/24/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/24/2013 | 3:59 PM | 10/24/2013 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 10/24/2013 | 4:01 PM | 10/25/2013 | ParkerVision Plunges 60% on Much-Lower-Than-Expected Qualcomm Damages Award -- Barron's Blog | Dow Jones Institutional News |
| 10/25/2013 | 1:32 PM | 10/25/2013 | CHART Qualcomm ST: as long as 65.5 is support look for 71.7 | Dow Jones Institutional News |
| 10/31/2013 | 2:25 PM | 10/31/2013 | Press Release: Qualcomm Snapdragon Processors Continue to Drive the Smartphone Space with Nexus Devices from Google | Dow Jones Institutional News |
| 11/1/2013 | 4:44 PM | 11/4/2013 | *Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Institutional News |

Exhibit 1
Page 88 of 131
143

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/1/2013 | 4:44 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires German |
| 11/1/2013 | 4:47 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 4:47 PM | 11/4/2013 | Qualcomm in Talks To Join Cerberus and Blackberry Co-Founders on Possible Blackberry Bid, Sources Say | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 5:09 PM | 11/4/2013 | Qualcomm in Talks to Join Cerberus and BlackBerry Co-Founders on Possible Blackberry Bi | Dow Jones Newswires Chinese (English) |
| 11/1/2013 | 5:36 PM | 11/4/2013 | U.S. Hot Stocks: BlackBerry, Morgans Hotel Active in Late Trading | Dow Jones Institutional News |
| 11/6/2013 | 3:15 PM | 11/6/2013 | Strong IPhone 5s Demand Supports QCOM's Prospects -- Market Talk | Dow Jones Institutional News |
| 11/6/2013 | 3:15 PM | 11/6/2013 | Strong IPhone 5s Demand Supports QCOM's Prospects -- Market Talk | Dow Jones Institutional News |
| 11/6/2013 | 4:00 PM | 11/7/2013 | *Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Institutional News |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:00 PM | 11/7/2013 | Qualcomm 4Q Rev $6.48B >QCOM | Dow Jones Newswires German |
| 11/6/2013 | 4:20 PM | 11/7/2013 | *Qualcomm CEO Sees Slowing Fiscal 2014 Growth | Dow Jones Institutional News |
| 11/6/2013 | 4:23 PM | 11/7/2013 | Qualcomm CEO Sees Slowing Fiscal 2014 Growth | Dow Jones Institutional News |
| 11/6/2013 | 4:24 PM | 11/7/2013 | Qualcomm CEO Sees Reduced Fiscal 2014 Spending | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:25 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Institutional News |
| 11/6/2013 | 4:40 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Institutional News |
| 11/6/2013 | 4:40 PM | 11/7/2013 | Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Newswires Chinese (English) |
| 11/6/2013 | 4:41 PM | 11/7/2013 | DJ Qualcomm 4th-Quarter Net Rises 18% As Revenue Climbs | Dow Jones Top News & Commentary |
| 11/6/2013 | 4:51 PM | 11/7/2013 | Some Stocks Punished for Outlooks Seen as Tepid -- Market Talk | Dow Jones Institutional News |
| 11/6/2013 | 4:51 PM | 11/7/2013 | Some Stocks Punished for Outlooks Seen as Tepid -- Market Talk | Dow Jones Institutional News |
| 11/6/2013 | 5:51 PM | 11/7/2013 | Mobile Chip Giant Qualcomm Sees Slower Growth Ahead | Dow Jones Institutional News |
| 11/6/2013 | 7:53 PM | 11/7/2013 | Qualcomm Sees Sales Gains Slowing | Dow Jones Institutional News |
| 11/8/2013 | 5:23 AM | 11/8/2013 | Nokia Patent Portfolio Has Large Potential, Says JPMorgan--Market Talk | Dow Jones Institutional News |
| 11/13/2013 | 8:33 AM | 11/13/2013 | *Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Institutional News |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires Chinese (English) |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires Chinese (English) |
| 11/13/2013 | 8:33 AM | 11/13/2013 | Qualcomm Raised to Conviction Buy From Buy by Goldman Sachs >QCOM | Dow Jones Newswires German |
| 11/13/2013 | 11:43 AM | 11/13/2013 | Goldman Sees No Reason to Quit on Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/13/2013 | 11:43 AM | 11/13/2013 | Goldman Sees No Reason to Quit on Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/18/2013 | 7:30 AM | 11/18/2013 | Press Release: Qualcomm Announces Availability of Qualcomm Toq Smartwatch | Dow Jones Institutional News |
| 11/18/2013 | 11:28 AM | 11/18/2013 | Press Release: Qualcomm Announces Availability of Qualcomm Toq Smartwatch | Dow Jones Institutional News |
| 11/19/2013 | 9:30 AM | 11/19/2013 | Press Release: Qualcomm to Host Analyst Meeting | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Brings Leading Mobile DNA to Internet Processors to Enable Advanced Network Platforms | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Technologies Announces Fourth-Generation 3G/LTE Multimode Modem and RF Transceiver Chip | Dow Jones Institutional News |
| 11/20/2013 | 7:30 AM | 11/20/2013 | Press Release: Qualcomm Technologies Announces Next Generation Qualcomm Snapdragon 805 "Ultra HD" Processor | Dow Jones Institutional News |
| 11/21/2013 | 6:04 AM | 11/21/2013 | REALWIRE/ip.access Collaborates with Qualcomm to Deliver NextGeneration Small Cell Product Line | Dow Jones Institutional News |
| 11/21/2013 | 6:04 AM | 11/21/2013 | REALWIRE/ip.access Collaborates with Qualcomm to Deliver NextGeneration Small Cell Product Line | Dow Jones Newswires German |
| 11/21/2013 | 10:46 AM | 11/21/2013 | *Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Institutional News |
| 11/21/2013 | 10:46 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires German |
| 11/21/2013 | 10:49 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires Chinese (English) |
| 11/21/2013 | 10:49 AM | 11/21/2013 | Qualcomm Cut to Outperform From Strong Buy by Raymond James >QCOM | Dow Jones Newswires Chinese (English) |
| 11/21/2013 | 1:41 PM | 11/21/2013 | Qualcomm Is Still a Smart Bet--Heard on the Street | Dow Jones Institutional News |
| 11/21/2013 | 6:00 PM | 11/22/2013 | Press Release: Qualcomm Collaborates with Samsung to be First to Employ China's BeiDou Satellite Network to Enhance Location-Based Mobil... | Dow Jones Institutional News |
| 11/21/2013 | 7:01 PM | 11/22/2013 | Qualcomm Is Still A Smart Bet -- Heard On The Street | Dow Jones Institutional News |
| 11/22/2013 | 4:00 AM | 11/22/2013 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2013 (QCOM) | Dow Jones Institutional News |
| 11/22/2013 | 6:48 AM | 11/22/2013 | Qualcomm Is Still a Smart Bet | Dow Jones Top North American Equities Stories |
| 11/22/2013 | 3:33 PM | 11/22/2013 | Qualcomm Is Still a Smart Bet | Dow Jones Top Global Market Stories |
| 11/22/2013 | 5:05 PM | 11/25/2013 | *Qualcomm CEO Says NSA Fallout Impacting China Business | Dow Jones Institutional News |
| 11/22/2013 | 10:40 PM | 11/25/2013 | Qualcomm CEO Says NSA Fallout Impacting China Business | Dow Jones Newswires Chinese (English) |
| 11/23/2013 | 12:04 AM | 11/25/2013 | A Technology Giant Ages Gracefully -- Barron's | Dow Jones Institutional News |
| 11/25/2013 | 7:30 AM | 11/25/2013 | *China's National Development And Reform Commission Notifies Qualcomm Of Investigation | Dow Jones Institutional News |
| 11/25/2013 | 7:32 AM | 11/25/2013 | China's National Development And Reform Commission Notifies Qualcomm Of Investigation | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:34 AM | 11/25/2013 | Qualcomm Faces China Probe Relating To Anti-Monopoly Law >QCOM | Dow Jones Newswires Chinese (English) |

Exhibit 1
144

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/25/2013 | 7:35 AM | 11/25/2013 | Qualcomm: Advised That Substance Of Investigation Is Confidential >QCOM | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:35 AM | 11/25/2013 | Qualcomm: Not Aware Of Any Charge Has Violated Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 8:17 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Institutional News |
| 11/25/2013 | 8:17 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Top News & Commentary |
| 11/25/2013 | 8:32 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Institutional News |
| 11/25/2013 | 8:49 AM | 11/25/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 12:12 PM | 11/25/2013 | Qualcomm Discloses Chinese Antitrust Probe | Dow Jones Institutional News |
| 11/25/2013 | 12:23 PM | 11/25/2013 | Qualcomm Faces Probe in China | Dow Jones Top Global Market Stories |
| 11/25/2013 | 12:43 PM | 11/25/2013 | Qualcomm Faces Probe in China | Dow Jones Top North American Equities Stories |
| 11/25/2013 | 2:04 PM | 11/25/2013 | Qualcomm Faces Probe in China -- Update | Dow Jones Institutional News |
| 11/25/2013 | 4:30 PM | 11/26/2013 | *Qualcomm Finalizes Sale Of Omnitracs, Inc. To Vista Equity Partners | Dow Jones Institutional News |
| 11/25/2013 | 4:30 PM | 11/26/2013 | Qualcomm Finalizes Sale Of Omnitracs, Inc. To Vista Equity Partners | Dow Jones Newswires German |
| 11/25/2013 | 6:34 PM | 11/26/2013 | Qualcomm Faces China Probe Tied to Anti-Monopoly Law | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 7:34 PM | 11/26/2013 | China Opens Monopoly Probe Into Chip Maker Qualcomm | Dow Jones Institutional News |
| 11/25/2013 | 9:00 PM | 11/26/2013 | Qualcomm Faces Probe in China -- Update | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 9:08 PM | 11/26/2013 | Qualcomm Faces Probe in China -- Update -2- | Dow Jones Newswires Chinese (English) |
| 11/25/2013 | 10:00 PM | 11/26/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/26/2013 | 1:00 AM | 11/26/2013 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 12/9/2013 | 7:30 AM | 12/9/2013 | Press Release: Qualcomm Announces Availability of its Gimbal Proximity Beacons to Enable Customer Engagement Based on Micro Location | Dow Jones Institutional News |
| 12/9/2013 | 7:30 AM | 12/9/2013 | Press Release: Qualcomm Announces Next-Generation Mobile Health Solutions for Preventative, Transitional and Complex Care Management | Dow Jones Institutional News |
| 12/9/2013 | 4:00 PM | 12/10/2013 | Press Release: Qualcomm Technologies Introduces Snapdragon 410 Chipset with Integrated 4G LTE World Mode for High-Volume Smartphones | Dow Jones Institutional News |
| 12/9/2013 | 5:41 PM | 12/10/2013 | *S&P Assigns Omnitracs 'B' Rtg, Stbl Otlk On Qualcomm Spin-Off | Dow Jones Institutional News |
| 12/11/2013 | 7:02 AM | 12/11/2013 | Qualcomm, After Kerfuffle, Makes 64-bit Move -- WSJ Blog | Dow Jones Newswires Korean (English) |
| 12/11/2013 | 12:32 PM | 12/11/2013 | Canada News Highlights: Canada Post to Eliminate Home Mail Delivery | Dow Jones Institutional News |
| 12/12/2013 | 5:26 PM | 12/13/2013 | *Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf - Bloomberg | Dow Jones Institutional News |
| 12/12/2013 | 5:38 PM | 12/13/2013 | Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf - Bloomberg | Dow Jones Newswires Chinese (English) |
| 12/12/2013 | 5:50 PM | 12/13/2013 | Sources: List of Potential CEO Prospects Includes Qualcomm Operating Chief Mollenkopf - Bloomberg | Dow Jones Institutional News |
| 12/13/2013 | 7:30 AM | 12/13/2013 | *Qualcomm Names Steve Mollenkopf CEO And President >QCOM | Dow Jones Institutional News |
| 12/13/2013 | 7:39 AM | 12/13/2013 | With Promotion, Qualcomm Moves to Keep Mollenkopf -- Market Talk | Dow Jones Institutional News |
| 12/13/2013 | 7:39 AM | 12/13/2013 | With Promotion, Qualcomm Moves to Keep Mollenkopf -- Market Talk | Dow Jones Institutional News |
| 12/13/2013 | 8:03 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Institutional News |
| 12/13/2013 | 8:13 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top Global Market Stories |
| 12/13/2013 | 8:13 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top North American Equities Stories |
| 12/13/2013 | 8:15 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Newswires Chinese (English) |
| 12/13/2013 | 8:24 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO | Dow Jones Top News & Commentary |
| 12/13/2013 | 8:24 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- Update | Dow Jones Institutional News |
| 12/13/2013 | 11:16 AM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- 2nd Update | Dow Jones Institutional News |
| 12/13/2013 | 2:23 PM | 12/13/2013 | Qualcomm Names Mollenkopf as Incoming CEO -- Update | Dow Jones Institutional News |
| 12/13/2013 | 2:25 PM | 12/13/2013 | Qualcomm  Names Mollenkopf as Incoming CEO | Dow Jones Top News & Commentary |
| 12/13/2013 | 7:16 PM | 12/16/2013 | Qualcomm Names New Chief | Dow Jones Institutional News |
| 12/16/2013 | 2:58 PM | 12/16/2013 | It's Been Quite the Busy Day for Corner Offices -- Market Talk | Dow Jones Institutional News |
| 12/16/2013 | 2:58 PM | 12/16/2013 | It's Been Quite the Busy Day for Corner Offices -- Market Talk | Dow Jones Institutional News |
| 12/18/2013 | 5:01 PM | 12/19/2013 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 1/3/2014 | 12:51 PM | 1/3/2014 | Press Release: Anritsu Demonstrates LTE-A Category 6 Peak Data Rates of 300 Mbps | Dow Jones Institutional News |
| 1/6/2014 | 5:43 PM | 1/7/2014 | Globalfoundries Names Former Motorola Executive As CEO | Dow Jones Institutional News |
| 1/6/2014 | 7:28 PM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Institutional News |
| 1/7/2014 | 2:19 AM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Newswires Chinese (English) |
| 1/7/2014 | 2:20 AM | 1/7/2014 | Smartwatches Pop Up All Over CES | Dow Jones Newswires Chinese (English) |
| 1/7/2014 | 9:32 AM | 1/7/2014 | Press Release: QNX and Qualcomm Announce First In-car Infotainment System Powered by Snapdragon Automotive Solutions | Dow Jones Institutional News |
| 1/7/2014 | 10:00 AM | 1/7/2014 | Press Release: Toshiba Set to Introduce UFS Ver2.0 Solution in 2Q 2014 | Dow Jones Institutional News |
| 1/7/2014 | 8:23 PM | 1/8/2014 | Wearable Gadgets Flood CES | Dow Jones Top Global Market Stories |
| 1/8/2014 | 7:08 AM | 1/8/2014 | Wearable Gadgets Flood CES | Dow Jones Top North American Equities Stories |
| 1/8/2014 | 4:47 PM | 1/9/2014 | Microsoft's Tough Time Finding Driver -- Heard on the Street | Dow Jones Institutional News |
| 1/8/2014 | 10:25 PM | 1/9/2014 | Microsoft's Tough Time Finding Driver -- Heard on the Street | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 90 of 131
145

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/9/2014 | 12:18 AM | 1/9/2014 | Microsoft's Tough Time Finding Driver | Dow Jones Top Global Market Stories |
| 1/9/2014 | 8:13 AM | 1/9/2014 | Microsoft's Tough Time Finding Driver | Dow Jones Top North American Equities Stories |
| 1/9/2014 | 11:24 AM | 1/9/2014 | Brighter 2014 Seen for Chips, But Nvidia May Lag -- Market Talk | Dow Jones Institutional News |
| 1/9/2014 | 11:24 AM | 1/9/2014 | Brighter 2014 Seen for Chips, But Nvidia May Lag -- Market Talk | Dow Jones Institutional News |
| 1/13/2014 | 9:30 AM | 1/13/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) First Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/14/2014 | 9:08 AM | 1/14/2014 | *Qualcomm Cut to Mkt Perform From Outperform by Raymond James >QCOM | Dow Jones Institutional News |
| 1/14/2014 | 9:08 AM | 1/14/2014 | Qualcomm Cut to Mkt Perform From Outperform by Raymond James >QCOM | Dow Jones Newswires German |
| 1/20/2014 | 2:27 AM | 1/21/2014 | Press Release: Dialog Semiconductor Plc.: Dialog Semiconductor Collaborates With Qualcomm Technologies For Higher Efficiency Rapid Smartphone Charging | Dow Jones Institutional News |
| 1/20/2014 | 8:05 AM | 1/21/2014 | Press Release: Fon Closes $14 Million Round | Dow Jones Institutional News |
| 1/21/2014 | 10:36 PM | 1/22/2014 | MediaTek +2.1%, Barclays Tips Gains in China 4G Market Share -- Market Talk | Dow Jones Institutional News |
| 1/22/2014 | 9:01 AM | 1/22/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/23/2014 | 8:00 AM | 1/23/2014 | Press Release: Teardown of Qualcomm Toq Smartwatch Finds Cypress TrueTouch Capacitive Touchscreen Controller | Dow Jones Institutional News |
| 1/23/2014 | 4:30 PM | 1/24/2014 | *Qualcomm Acquires Palm, IPAQ And Bitfone Patent Portfolio From HP | Dow Jones Institutional News |
| 1/23/2014 | 4:31 PM | 1/24/2014 | Qualcomm: Purchase Price Not Disclosed >QCOM | Dow Jones Newswires German |
| 1/23/2014 | 5:15 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Institutional News |
| 1/23/2014 | 5:16 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Top News & Commentary |
| 1/23/2014 | 5:30 PM | 1/24/2014 | Qualcomm Acquires Mobile Technology Patents From H-P | Dow Jones Institutional News |
| 1/23/2014 | 5:45 PM | 1/24/2014 | Qualcomm Acquires Palm, IPAQ And Bitfone Patent Portfolio From HP | Dow Jones Newswires Chinese (English) |
| 1/28/2014 | 10:03 PM | 1/29/2014 | Nordic Morning Briefing: Focus on Nordea, Scania Earnings | Dow Jones Institutional News |
| 1/29/2014 | 6:01 AM | 1/29/2014 | Morning MoneyBeat: Turkey Soothes Jittery Investors -- WSJ Blog | Dow Jones Institutional News |
| 1/29/2014 | 6:15 AM | 1/29/2014 | Morning MoneyBeat: Turkey Soothes Jittery Investors -- WSJ Blog | Dow Jones Institutional News |
| 1/29/2014 | 4:00 PM | 1/30/2014 | *Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Institutional News |
| 1/29/2014 | 4:00 PM | 1/30/2014 | Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/29/2014 | 4:00 PM | 1/30/2014 | Qualcomm 1Q Rev $6.62B >QCOM | Dow Jones Newswires German |
| 1/29/2014 | 4:03 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Institutional News |
| 1/29/2014 | 4:03 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Top News & Commentary |
| 1/29/2014 | 4:09 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Top North American Equities Stories |
| 1/29/2014 | 4:14 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Top Global Market Stories |
| 1/29/2014 | 4:17 PM | 1/30/2014 | Qualcomm Posts Higher Revenue | Dow Jones Newswires Chinese (English) |
| 1/29/2014 | 4:27 PM | 1/30/2014 | Qualcomm's Revenue Rises -- Update | Dow Jones Institutional News |
| 1/29/2014 | 4:38 PM | 1/30/2014 | Qualcomm's Revenue Rises -- Update | Dow Jones Top News & Commentary |
| 1/29/2014 | 5:37 PM | 1/30/2014 | Qualcomm's Revenue Rises -- 2nd Update | Dow Jones Institutional News |
| 1/29/2014 | 5:52 PM | 1/30/2014 | Qualcomm's Revenue Rises -- 2nd Update | Dow Jones Institutional News |
| 1/29/2014 | 7:42 PM | 1/30/2014 | Qualcomm's Revenue Rises | Dow Jones Institutional News |
| 1/31/2014 | 5:00 AM | 1/31/2014 | *Ericsson and Qualcomm Technologies demo first LTE CAT6 Carrier Aggregation interoperability for Telstra | Dow Jones Institutional News |
| 1/31/2014 | 5:03 AM | 1/31/2014 | Press Release: Ericsson and Qualcomm Technologies demo first LTE CAT6 Carrier Aggregation interoperability for Telstra | Dow Jones Institutional News |
| 2/6/2014 | 2:28 PM | 2/6/2014 | Press Release: Technicolor Brings Qeo Technology to AllSeen Alliance to Complement Qualcomm's AllJoyn and Further Unify the Internet of Everything Ecosystem | Dow Jones Institutional News |
| 2/18/2014 | 8:58 PM | 2/19/2014 | China NDRC: Investigation On IDC & Qualcomm For Price Manipulation | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 9:58 PM | 2/19/2014 | China NDRC: Investigation On InterDigital & Qualcomm For Price Manipulation | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 10:01 PM | 2/19/2014 | China NDRC: Investigation On InterDigital & Qualcomm For Price Manipulation | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 10:06 PM | 2/19/2014 | China NDRC: Investigation On InterDigital & Qualcomm For Price Manipulation | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 10:30 PM | 2/19/2014 | *China Confirms Antimonopoly Investigation Into Qualcomm, InterDigital | Dow Jones Institutional News |
| 2/18/2014 | 10:47 PM | 2/19/2014 | China Confirms Probe of Qualcomm, InterDigital | Dow Jones Top Global Market Stories |
| 2/18/2014 | 11:01 PM | 2/19/2014 | China Confirms Probes of Qualcomm, InterDigital -- Update | Dow Jones Institutional News |
| 2/19/2014 | 1:01 AM | 2/19/2014 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 2/19/2014 | 2:04 AM | 2/19/2014 | China Confirms Probes of Qualcomm, InterDigital -- Update | Dow Jones Newswires Chinese (English) |
| 2/19/2014 | 6:32 AM | 2/19/2014 | China Confirms Probe of Qualcomm, InterDigital | Dow Jones Top North American Equities Stories |
| 2/21/2014 | 2:39 PM | 2/21/2014 | Magisto Backed by Russia's Mail.Ru in Strategic Round -- WSJ Blog | Dow Jones Institutional News |
| 2/21/2014 | 2:39 PM | 2/21/2014 | Magisto Backed by Russia's Mail.Ru in Strategic Round -- WSJ Blog | Dow Jones Institutional News |
| 2/22/2014 | 4:04 AM | 2/24/2014 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2013 (QCOM) | Dow Jones Institutional News |
| 2/23/2014 | 4:45 PM | 2/24/2014 | Chip Makers Vie to Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/23/2014 | 7:30 PM | 2/24/2014 | Chip Makers Vie To Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/24/2014 | 12:01 AM | 2/24/2014 | Press Release: AT&T Delivers the Future of the Connected Car With Qualcomm, Red Bend and QuickPlay | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Chip Makers Vie to Power Faster Mobile Networks | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Announces World's First Commercial 20 nm LTE Advanced Chipset for Automotive | Dow Jones Institutional News |

**Exhibit 1**

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Launches First Chips with Integrated CMOS Power Amplifier and Antenna Switch for 3G/4G LTE multiband Mobile Devices | Dow Jones Institutional News |
| 2/24/2014 | 2:00 AM | 2/24/2014 | Press Release: Qualcomm Technologies Announces World's First Commercial 64-bit Octa-Core Chipset with Integrated 5 Mode Global LTE | Dow Jones Institutional News |
| 2/24/2014 | 3:04 AM | 2/24/2014 | Nokia X Has Dual Core 1Ghz Qualcomm Snapdragon Processor | Dow Jones Newswires Chinese (English) |
| 2/24/2014 | 4:26 AM | 2/24/2014 | Chip Makers Vie to Power Faster Mobile Networks | Dow Jones Newswires Chinese (English) |
| 2/24/2014 | 5:59 AM | 2/24/2014 | Press Release: Qualcomm Demonstrates LTE Advanced Category 6 with Ericsson at Mobile World Congress | Dow Jones Institutional News |
| 2/24/2014 | 7:37 AM | 2/24/2014 | $3B Merger in Mobile-Chip Space -- Market Talk | Dow Jones Institutional News |
| 2/24/2014 | 7:37 AM | 2/24/2014 | $3B Merger in Mobile-Chip Space -- Market Talk | Dow Jones Institutional News |
| 2/24/2014 | 2:12 PM | 2/24/2014 | Chip Makers Vie To Power Faster Mobile Networks | Dow Jones Top Global Market Stories |
| 2/24/2014 | 3:43 PM | 2/24/2014 | Chip Makers Step Up Race to Soup Up Smartphones -- WSJ Blog | Dow Jones Institutional News |
| 2/24/2014 | 3:43 PM | 2/24/2014 | Chip Makers Step Up Race to Soup Up Smartphones -- WSJ Blog | Dow Jones Institutional News |
| 2/27/2014 | 4:30 PM | 2/28/2014 | *Qualcomm Dismisses Remaining Counterclaims Against ParkerVision | Dow Jones Institutional News |
| 2/27/2014 | 4:30 PM | 2/28/2014 | Press Release: Qualcomm Dismisses Remaining Counterclaims Against ParkerVision | Dow Jones Institutional News |
| 2/27/2014 | 5:19 PM | 2/28/2014 | ParkerVision: Qualcomm Dismisses Counterclaims in Patent Dispute | Dow Jones Institutional News |
| 2/27/2014 | 5:34 PM | 2/28/2014 | ParkerVision: Qualcomm Dismisses Counterclaims in Patent Dispute | Dow Jones Institutional News |
| 2/28/2014 | 10:51 AM | 2/28/2014 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2013 (QCOM) | Dow Jones Institutional News |
| 3/2/2014 | 7:00 PM | 3/3/2014 | Press Release: THine Licenses Qualcomm Technologies Its V-by-One(R) HS Technology | Dow Jones Institutional News |
| 3/4/2014 | 7:00 AM | 3/4/2014 | Synacor's Michael Bishara to Participate in Multi-Screen Video Panel at 2014 Media Summit Produced by Digital Hollywood, March 4-5, New York | GlobeNewswire |
| 3/4/2014 | 7:30 AM | 3/4/2014 | *Qualcomm Increases Quarterly Dividend By 20 Percent And Share Repurchase Authorization By $5.0 Billion >QCOM | Dow Jones Institutional News |
| 3/4/2014 | 7:30 AM | 3/4/2014 | Qualcomm Increases Quarterly Dividend By 20 Percent And Share Repurchase Authorization By $5.0 Billion >QCOM | Dow Jones Newswires German |
| 3/4/2014 | 7:56 AM | 3/4/2014 | Qualcomm Increases Buyback Program by $5 Billion | Dow Jones Institutional News |
| 3/4/2014 | 8:11 AM | 3/4/2014 | Qualcomm Increases Buyback Program by $5 Billion | Dow Jones Institutional News |
| 3/4/2014 | 10:54 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program -- Update | Dow Jones Institutional News |
| 3/4/2014 | 11:02 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top Global Market Stories |
| 3/4/2014 | 11:02 AM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top North American Equities Stories |
| 3/4/2014 | 3:35 PM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program | Dow Jones Top News & Commentary |
| 3/4/2014 | 3:35 PM | 3/4/2014 | Qualcomm Adds $5 Billion to Buyback Program -- 2nd Update | Dow Jones Institutional News |
| 3/4/2014 | 4:38 PM | 3/5/2014 | *Qualcomm Names Steve Mollenkopf CEO and Dr. Paul E. Jacobs Executive Chmn of Board | Dow Jones Institutional News |
| 3/4/2014 | 8:09 PM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Its Dividend By 20% | Dow Jones Institutional News |
| 3/4/2014 | 8:17 PM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Dividend By 20% | Dow Jones Top Global Market Stories |
| 3/5/2014 | 6:42 AM | 3/5/2014 | Qualcomm Boosts Buyback, Raises Dividend By 20% | Dow Jones Top North American Equities Stories |
| 3/6/2014 | 7:30 AM | 3/6/2014 | Press Release: Qualcomm to Provide iBeacon Hardware to Work with the "MLB.com At The Ballpark" App | Dow Jones Institutional News |
| 3/6/2014 | 7:30 AM | 3/6/2014 | Press Release: Tunstall Healthcare and Qualcomm Collaborate for Global Deployment of Innovative Connected Care Services | Dow Jones Institutional News |
| 3/10/2014 | 6:32 AM | 3/10/2014 | Research Firm: New CEO Needed at Apple -- Market Talk | Dow Jones Institutional News |
| 3/10/2014 | 6:32 AM | 3/10/2014 | Research Firm: New CEO Needed at Apple -- Market Talk | Dow Jones Institutional News |
| 3/10/2014 | 4:15 PM | 3/11/2014 | Press Release: Derek Aberle Named Qualcomm President | Dow Jones Institutional News |
| 3/10/2014 | 4:22 PM | 3/11/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 3/10/2014 | 4:43 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Institutional News |
| 3/10/2014 | 4:43 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Top News & Commentary |
| 3/10/2014 | 5:01 PM | 3/11/2014 | Qualcomm Names Aberle President | Dow Jones Top North American Equities Stories |
| 3/12/2014 | 1:54 PM | 3/12/2014 | CFO DAVIS Acquires 17,672 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/17/2014 | 4:14 AM | 3/17/2014 | Buy Mediatek on Weakness from China Mobile News: Nomura -- Market Talk | Dow Jones Institutional News |
| 3/28/2014 | 7:00 AM | 3/28/2014 | *Tessera Technologies Ends Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:16 AM | 3/28/2014 | Press Release: Tessera Technologies Ends Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:49 AM | 3/28/2014 | Tessera Ends Long-Running Litigation Against Qualcomm | Dow Jones Institutional News |
| 3/28/2014 | 7:49 AM | 3/28/2014 | Tessera Ends Long-Running Litigation Against Qualcomm | Dow Jones Top News & Commentary |
| 3/31/2014 | 9:00 AM | 3/31/2014 | Press Release: Intrinsyc Announces Availability of Mobile Development Platform Based on a Qualcomm(R) Snapdragon(TM) 805 Ultra HD Processor | Dow Jones Institutional News |
| 4/3/2014 | 7:30 AM | 4/3/2014 | Press Release: Qualcomm Innovates to Optimize Spectrum Usage with Revolutionary MU-MIMO for Wi-Fi | Dow Jones Institutional News |
| 4/3/2014 | 10:39 AM | 4/3/2014 | Amazon's Fire TV Also Takes On Sony, Nintendo, Microsoft -- WSJ Blog | Dow Jones Institutional News |
| 4/7/2014 | 7:30 AM | 4/7/2014 | Press Release: Qualcomm Announces "The Ultimate Connected Computing" Next-Generation Snapdragon 810 and 808 Processors | Dow Jones Institutional News |
| 4/7/2014 | 10:28 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Institutional News |
| 4/7/2014 | 10:28 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top News & Commentary |
| 4/7/2014 | 10:35 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top North American Equities Stories |
| 4/7/2014 | 10:40 AM | 4/7/2014 | Qualcomm Boosts High End of Mobile Chip Line | Dow Jones Top Global Market Stories |
| 4/8/2014 | 9:00 AM | 4/8/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |

Exhibit 1
Page 92 of 131
147

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/8/2014 | 9:30 AM | 4/8/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/8/2014 | 10:02 AM | 4/8/2014 | Wearable Chip Maker Emerges in India With Big Backers -- WSJ Blog | Dow Jones Institutional News |
| 4/10/2014 | 5:48 PM | 4/11/2014 | *Qualcomm Started at Strong Buy by ISI Group >QCOM | Dow Jones Institutional News |
| 4/10/2014 | 5:48 PM | 4/11/2014 | Qualcomm Started at Strong Buy by ISI Group >QCOM | Dow Jones Newswires German |
| 4/14/2014 | 3:53 AM | 4/14/2014 | Indian Handset Maker Micromax Eyes Stake In Pantech -- WSJ Blog | Dow Jones Institutional News |
| 4/15/2014 | 12:49 PM | 4/15/2014 | Broadcom, Qualcomm Battle Data Clog in Living Room -- WSJ Blog | Dow Jones Institutional News |
| 4/23/2014 | 4:01 PM | 4/24/2014 | *Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Institutional News |
| 4/23/2014 | 4:01 PM | 4/24/2014 | Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 4:01 PM | 4/24/2014 | Qualcomm 2Q Rev $6.37B >QCOM | Dow Jones Newswires German |
| 4/23/2014 | 4:19 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 4:21 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top News & Commentary |
| 4/23/2014 | 4:25 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top Global Market Stories |
| 4/23/2014 | 4:30 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Top North American Equities Stories |
| 4/23/2014 | 4:47 PM | 4/24/2014 | *Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Institutional News |
| 4/23/2014 | 4:49 PM | 4/24/2014 | Qualcomm Says Bribery Probe Concerns Chinese Companies or Agencies | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 4:50 PM | 4/24/2014 | Qualcomm Contends It Has Not Violated Bribery Laws | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 5:28 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top News & Commentary |
| 4/23/2014 | 5:30 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top Global Market Stories |
| 4/23/2014 | 5:30 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Top North American Equities Stories |
| 4/23/2014 | 6:41 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 7:03 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Newswires Chinese (English) |
| 4/23/2014 | 7:39 PM | 4/24/2014 | Qualcomm Profit Rises, But China Is An Issue | Dow Jones Institutional News |
| 4/23/2014 | 7:51 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 8:06 PM | 4/24/2014 | Qualcomm 2nd-Quarter Profit Rises 5% | Dow Jones Institutional News |
| 4/23/2014 | 8:14 PM | 4/24/2014 | Qualcomm Discloses Possible SEC Action From Bribery Probe | Dow Jones Newswires Chinese (English) |
| 4/24/2014 | 8:45 PM | 4/25/2014 | Press Release: Harwood Feffer LLP Announces Investigation of Qualcomm Incorporated | Dow Jones Institutional News |
| 4/30/2014 | 6:00 PM | 5/1/2014 | Press Release: Qualcomm Establishes Retail Solutions Subsidiary as Standalone Company -- Gimbal, Inc. | Dow Jones Institutional News |
| 5/1/2014 | 4:59 PM | 5/2/2014 | *ParkerVision Files Second Patent Infringement Suit Against Qualcomm | Dow Jones Institutional News |
| 5/1/2014 | 4:59 PM | 5/2/2014 | Press Release: ParkerVision Files Second Patent Infringement Suit Against Qualcomm | Dow Jones Institutional News |
| 5/1/2014 | 5:16 PM | 5/2/2014 | Parkervision 8K - Other Events >PRKR | Dow Jones Institutional News |
| 5/1/2014 | 5:16 PM | 5/2/2014 | Parkervision Files 8K - Regulation FD >PRKR | Dow Jones Institutional News |
| 5/2/2014 | 7:30 AM | 5/2/2014 | *Court Issues Bench Rulings In ParkerVision's Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 5/2/2014 | 7:36 AM | 5/2/2014 | Press Release: Court Issues Bench Rulings in ParkerVision's Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 5/5/2014 | 7:30 AM | 5/5/2014 | *Qualcomm Elects Harish Manwani To Bd Of Directors | Dow Jones Institutional News |
| 5/8/2014 | 4:03 PM | 5/9/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/8/2014 | 4:07 PM | 5/9/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/8/2014 | 7:38 PM | 5/9/2014 | *Qualcomm, Brazilian Partners To Jointly Verify If Manufacturing Technology It Developed Is Viable for Industrial Production of Cellphone Components | Dow Jones Institutional News |
| 5/8/2014 | 8:02 PM | 5/9/2014 | Qualcomm Will Use Brazil as a Platform To Launch New Technology | Dow Jones Institutional News |
| 5/8/2014 | 8:17 PM | 5/9/2014 | Qualcomm Will Use Brazil as a Platform To Launch New Technology | Dow Jones Institutional News |
| 5/13/2014 | 9:46 AM | 5/13/2014 | Entry-Level Moto E Phone Has Sharp Screen and Water-Resistant Body -- WSJ Blog | Dow Jones Institutional News |
| 5/13/2014 | 2:09 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top News & Commentary |
| 5/13/2014 | 2:19 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top North American Equities Stories |
| 5/13/2014 | 2:24 PM | 5/13/2014 | Feds Charge Qualcomm Managers With Insider Trading | Dow Jones Top Global Market Stories |
| 5/15/2014 | 9:31 AM | 5/15/2014 | Press Release: Critical Alerts For Citigroup, Linn Energy, MannKind, Canadian Solar, and Qualcomm Released By InvestorsObserver | Dow Jones Institutional News |
| 5/20/2014 | 9:00 AM | 5/20/2014 | Press Release: Qualcomm Adds 3D Reconstruction to Qualcomm(R) Vuforia(TM) Mobile Vision Platform With New Smart Terrain(TM) Feature | Dow Jones Institutional News |
| 5/22/2014 | 4:03 AM | 5/22/2014 | Microsoft's New Tablet Good News for Intel -- Market Talk | Dow Jones Institutional News |
| 5/22/2014 | 4:03 AM | 5/22/2014 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2014 (QCOM) | Dow Jones Institutional News |
| 6/2/2014 | 9:23 AM | 6/2/2014 | Qualcomm, Others Seen Aided By Broadcom's Plan -- Market Talk | Dow Jones Institutional News |
| 6/2/2014 | 9:23 AM | 6/2/2014 | Qualcomm, Others Seen Aided By Broadcom's Plan -- Market Talk | Dow Jones Institutional News |
| 6/10/2014 | 4:30 PM | 6/11/2014 | Press Release: MediSafe Wins Fourth Annual Qualcomm QPrize(TM) Venture Investment Competition | Dow Jones Institutional News |
| 6/11/2014 | 5:51 AM | 6/11/2014 | Press Release: Qualcomm Introduces High-Performance, Cost-Effective Small Cell System-on-Chip for SMB and Neighborhood Access Points for Exp... | Dow Jones Institutional News |
| 6/11/2014 | 7:00 AM | 6/11/2014 | Press Release: Qualcomm Licenses Rambus CryptoManager(TM) Key and Feature Management Security Solution | Dow Jones Institutional News |
| 6/11/2014 | 7:00 AM | 6/11/2014 | Press Release: Rambus Signs Comprehensive License Agreement With Qualcomm | Dow Jones Institutional News |

Exhibit 1
148

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 6/11/2014 | 7:18 AM | 6/11/2014 | Rambus Files 8K - Other Events >RMBS | Dow Jones Institutional News |
| 6/11/2014 | 7:32 AM | 6/11/2014 | Rambus In Licensing Pact With Qualcomm | Dow Jones Institutional News |
| 6/11/2014 | 4:35 PM | 6/12/2014 | Press Release: Qualcomm, CH2M HILL and The City of Cincinnati Collaborate on Integrated Water Communications Solutions, A Step in Delivering Smart Cities | Dow Jones Institutional News |
| 6/12/2014 | 6:20 AM | 6/12/2014 | Rambus In Licensing Pact With Qualcomm | Dow Jones Top North American Equities Stories |
| 6/13/2014 | 10:45 AM | 6/13/2014 | *Parkervision: Petitions For Review Of 3 Patents Were Filed >PRKR | Dow Jones Institutional News |
| 6/18/2014 | 8:42 AM | 6/18/2014 | *Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Institutional News |
| 6/18/2014 | 8:42 AM | 6/18/2014 | Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Newswires German |
| 6/18/2014 | 8:43 AM | 6/18/2014 | Qualcomm Started at Equalweight by Morgan Stanley >QCOM | Dow Jones Newswires Chinese (English) |
| 6/18/2014 | 9:30 PM | 6/19/2014 | Press Release: Qualcomm Powers World's First Commercial LTE Advanced Category 6 Smartphone | Dow Jones Institutional News |
| 6/23/2014 | 10:13 AM | 6/23/2014 | *ParkerVision: Received District Court Rulings in Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 6/23/2014 | 10:14 AM | 6/23/2014 | Press Release: ParkerVision Received District Court Rulings in Ongoing Litigation Against Qualcomm | Dow Jones Institutional News |
| 6/23/2014 | 11:42 AM | 6/23/2014 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 6/23/2014 | 2:16 PM | 6/23/2014 | Judge Overturns Verdict Against Qualcomm in ParkerVision Dispute | Dow Jones Institutional News |
| 6/26/2014 | 8:00 AM | 6/26/2014 | *ParkerVision Appeals District Court Decision | Dow Jones Institutional News |
| 6/30/2014 | 9:26 AM | 6/30/2014 | The Daily Startup: Hadoop Fight Heats Up With MapR's $110M Funding -- WSJ Blog | Dow Jones Institutional News |
| 7/1/2014 | 9:30 AM | 7/1/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/1/2014 | 3:00 PM | 7/1/2014 | *Sonics Announces Patent Non-Assert Agreement With Qualcomm | Dow Jones Institutional News |
| 7/1/2014 | 11:30 PM | 7/2/2014 | Xiaomi's Strategy Shows Worrying Trend for MediaTek: Nomura -- Market Talk | Dow Jones Institutional News |
| 7/2/2014 | 6:30 PM | 7/3/2014 | Press Release: Qualcomm Bolsters Wi-Fi Leadership with 60 GHz Wireless for Mobile, Computing and Networking | Dow Jones Institutional News |
| 7/2/2014 | 6:31 PM | 7/3/2014 | *Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Institutional News |
| 7/2/2014 | 6:49 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Institutional News |
| 7/2/2014 | 6:49 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' With Deal for Wilocity | Dow Jones Top News & Commentary |
| 7/2/2014 | 6:53 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Newswires Chinese (English) |
| 7/2/2014 | 6:54 PM | 7/3/2014 | Qualcomm Bets on "WiGig" Technology With Deal for Wilocity | Dow Jones Top Global Market Stories |
| 7/2/2014 | 7:17 PM | 7/3/2014 | Qualcomm Bets on 'WiGig' Technology With Deal for Wilocity | Dow Jones Newswires Chinese (English) |
| 7/3/2014 | 4:32 AM | 7/3/2014 | *SMIC, Qualcomm Collaborate on 28nm Wafer Production in China | Dow Jones Institutional News |
| 7/3/2014 | 4:34 AM | 7/3/2014 | SMIC, Qualcomm Collaborate on 28nm Wafer Production in China | Dow Jones Newswires Chinese (English) |
| 7/8/2014 | 7:30 AM | 7/8/2014 | Press Release: Qualcomm Announces First Large-Scale Commercial VoLTE Launch in Japan | Dow Jones Institutional News |
| 7/12/2014 | 12:09 AM | 7/14/2014 | CEO Spotlight: Behind The Scenes In Wireless -- Barron's | Dow Jones Institutional News |
| 7/16/2014 | 11:20 PM | 7/17/2014 | CS Cuts TSMC Target to NT$145 on Market Share Concerns -- Market Talk | Dow Jones Institutional News |
| 7/16/2014 | 11:50 PM | 7/17/2014 | TSMC Falls 4.6%, May Lose Market Share to Samsung -- Market Talk | Dow Jones Institutional News |
| 7/18/2014 | 7:32 AM | 7/18/2014 | Press Release: Workspot Secures $6.5M in Series A Funding From Helion Ventures, Translink Capital and Qualcomm | Dow Jones Institutional News |
| 7/18/2014 | 9:00 AM | 7/18/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 7/19/2014 | 12:04 AM | 7/21/2014 | Asian Trader: Cashing In The Chips On TSMC -- Barron's | Dow Jones Institutional News |
| 7/21/2014 | 9:00 AM | 7/21/2014 | Press Release: Intrinsyc Appoints Technology Veteran to Chief Technology Officer and VP of Manufacturing | Dow Jones Institutional News |
| 7/21/2014 | 9:08 AM | 7/21/2014 | Press Release: Intrinsyc Appoints Technology Veteran to Chief Technology Officer and VP of Manufacturing | Dow Jones Institutional News |
| 7/21/2014 | 3:48 PM | 7/21/2014 | *Former Senior Qualcomm Exec Pleads Guilty to Insider Trading, DOJ Says | Dow Jones Institutional News |
| 7/21/2014 | 4:25 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top News & Commentary |
| 7/21/2014 | 7:12 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme -- Update | Dow Jones Institutional News |
| 7/21/2014 | 10:18 PM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top Global Market Stories |
| 7/22/2014 | 2:23 AM | 7/22/2014 | TSMC Shares Have Priced in 'Ultrabear' Case: BofA-ML -- Market Talk | Dow Jones Institutional News |
| 7/22/2014 | 6:18 AM | 7/22/2014 | Former Qualcomm Executive Pleads Guilty in Insider Trading Scheme | Dow Jones Top North American Equities Stories |
| 7/22/2014 | 6:27 AM | 7/22/2014 | Still a Game of Certainty Versus Promise at ARM -- Market Talk | Dow Jones Institutional News |
| 7/22/2014 | 6:27 AM | 7/22/2014 | Still a Game of Certainty Versus Promise at ARM -- Market Talk | Dow Jones Institutional News |
| 7/22/2014 | 8:00 AM | 7/22/2014 | Press Release: I.D. Systems Appoints Former Qualcomm VP, Norman Ellis, as Chief Operating Officer | Dow Jones Institutional News |
| 7/22/2014 | 9:29 AM | 7/22/2014 | ARM Needs New Legs -- WSJ Blog | Dow Jones Institutional News |
| 7/22/2014 | 10:02 PM | 7/23/2014 | Nordic Morning Briefing: Company Earnings Push to the Forefront | Dow Jones Institutional News |
| 7/23/2014 | 8:45 AM | 7/23/2014 | *Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Institutional News |
| 7/23/2014 | 8:45 AM | 7/23/2014 | Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Newswires German |
| 7/23/2014 | 8:46 AM | 7/23/2014 | Qualcomm Raised to Outperform From Mkt Perform by Northland Securities >QCOM | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 4:01 PM | 7/24/2014 | *Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Institutional News |
| 7/23/2014 | 4:01 PM | 7/24/2014 | Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 4:01 PM | 7/24/2014 | Qualcomm 3Q Rev $6.81B >QCOM | Dow Jones Newswires German |
| 7/23/2014 | 4:34 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Institutional News |

Exhibit 1
Page 94 of 131
149

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/23/2014 | 4:43 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Top Global Market Stories |
| 7/23/2014 | 4:43 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Top North American Equities Stories |
| 7/23/2014 | 6:04 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China--Update | Dow Jones Institutional News |
| 7/23/2014 | 6:34 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China | Dow Jones Newswires Chinese (English) |
| 7/23/2014 | 8:02 PM | 7/24/2014 | Qualcomm Profit Rises, Company Notes 'Challenges' in China--2nd Update | Dow Jones Institutional News |
| 7/24/2014 | 2:23 AM | 7/24/2014 | *Qualcomm Commits Up To $150 Million To Strategic Venture Fund In China | Dow Jones Institutional News |
| 7/24/2014 | 7:43 AM | 7/24/2014 | *Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Institutional News |
| 7/24/2014 | 7:43 AM | 7/24/2014 | Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Newswires German |
| 7/24/2014 | 7:44 AM | 7/24/2014 | Qualcomm Cut to Neutral From Positive by Susquehanna >QCOM | Dow Jones Newswires Chinese (English) |
| 7/24/2014 | 2:15 PM | 7/24/2014 | Broader License Concerns Loom for Qualcomm? -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 2:15 PM | 7/24/2014 | Broader License Concerns Loom for Qualcomm? -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 2:50 PM | 7/24/2014 | Qualcomm's China Hang-Ups -- Heard on the Street | Dow Jones Institutional News |
| 7/24/2014 | 7:52 PM | 7/25/2014 | Qualcomm Forms Venture Fund -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 7:53 PM | 7/25/2014 | Qualcomm Forms Venture Fund -- Market Talk | Dow Jones Institutional News |
| 7/24/2014 | 8:27 PM | 7/25/2014 | Overcoming Qualcomm's China Hang-Ups -- Heard On The Street | Dow Jones Institutional News |
| 7/25/2014 | 6:28 AM | 7/25/2014 | Qualcomm's China Hang-Ups | Dow Jones Top North American Equities Stories |
| 7/25/2014 | 9:27 AM | 7/25/2014 | The Daily Startup: Qualcomm to Invest $150M in China Startups -- WSJ Blog | Dow Jones Institutional News |
| 7/25/2014 | 3:23 PM | 7/25/2014 | Qualcomm's China Hang-Ups | Dow Jones Top Global Market Stories |
| 7/27/2014 | 11:08 PM | 7/28/2014 | Market Overreacts to TSMC's Potential Market-Share Loss--Goldman -- Market Talk | Dow Jones Institutional News |
| 7/29/2014 | 2:21 PM | 7/29/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WSJ Blog | Dow Jones Institutional News |
| 7/29/2014 | 10:01 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/29/2014 | 10:02 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/29/2014 | 10:02 PM | 7/30/2014 | Microsoft, the 'Guardian Warriors' and China's Cybersecurity Fears -- WS | Dow Jones Newswires Chinese (English) |
| 7/30/2014 | 7:30 AM | 7/30/2014 | *Qualcomm Further Enhances Commitment To 24/7 Mobile Learning With Acquisition Of Silicon Valley-Based Learning Technology Company EmpoweredU >QCOM | Dow Jones Institutional News |
| 7/30/2014 | 7:30 AM | 7/30/2014 | Qualcomm Further Enhances Commitment To 24/7 Mobile Learning With Acquisition Of Silicon Valley-Based Learning Technology Company EmpoweredU >QCOM | Dow Jones Newswires German |
| 7/31/2014 | 3:17 PM | 7/31/2014 | Qualcomm Bulls Leaving the Ring -- Market Talk | Dow Jones Institutional News |
| 7/31/2014 | 4:20 PM | 8/1/2014 | Qualcomm Bulls Leaving the Ring -- WSJ Blog | Dow Jones Institutional News |
| 8/1/2014 | 6:24 AM | 8/1/2014 | MediaTek: Up 2014 Guidance, Bright Spot Amid Semi Sell-Off? -- Barron's Blog | Dow Jones Institutional News |
| 8/4/2014 | 8:21 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Institutional News |
| 8/4/2014 | 8:21 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Firms | Dow Jones Top News & Commentary |
| 8/4/2014 | 9:55 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -2- | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -3- | Dow Jones Newswires Chinese (English) |
| 8/4/2014 | 9:57 AM | 8/4/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses -4- | Dow Jones Newswires Chinese (English) |
| 8/5/2014 | 3:03 AM | 8/5/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Top Global Market Stories |
| 8/5/2014 | 6:43 AM | 8/5/2014 | China Using Antimonopoly Law to Pressure Foreign Businesses | Dow Jones Top North American Equities Stories |
| 8/5/2014 | 1:49 PM | 8/5/2014 | Microsoft Adds Outsider to High-Level Ranks -- Market Talk | Dow Jones Institutional News |
| 8/5/2014 | 1:49 PM | 8/5/2014 | Microsoft Adds Outsider to High-Level Ranks -- Market Talk | Dow Jones Institutional News |
| 8/5/2014 | 2:59 PM | 8/5/2014 | Nadella Taps Qualcomm's Peggy Johnson for Senior Executive Role -- WSJ Blog | Dow Jones Institutional News |
| 8/5/2014 | 9:29 PM | 8/6/2014 | Timex's First Ironman Smartwatch Doesn't Need a Smartphone -- WSJ Blog | Dow Jones Institutional News |
| 8/5/2014 | 9:30 PM | 8/6/2014 | Timex's First Ironman Smartwatch Doesn't Need a Smartphone -- WSJ Blog | Dow Jones Institutional News |
| 8/6/2014 | 8:30 AM | 8/6/2014 | Press Release: Iconic Watch Brand Timex Introduces Innovative Smartwatch | Dow Jones Institutional News |
| 8/6/2014 | 10:42 AM | 8/6/2014 | Beijing Tightens Grip On US Tech Firms: Gainers And Losers -- Barron's Blog | Dow Jones Institutional News |
| 8/6/2014 | 3:03 AM | 8/8/2014 | TSMC May Not Rise Much Despite Record Revenues: SinoPac -- Market Talk | Dow Jones Institutional News |
| 8/12/2014 | 4:43 AM | 8/12/2014 | Korea's Pantech Files for Court Receivership -- Update | Dow Jones Institutional News |
| 8/12/2014 | 7:30 AM | 8/12/2014 | Press Release: Qualcomm announces new connected health collaborations at Connect 2014 | Dow Jones Institutional News |
| 8/12/2014 | 9:00 AM | 8/12/2014 | *360fly Closes $17.8M In Series B Round Funding With Qualcomm As Latest Investor | Dow Jones Institutional News |
| 8/14/2014 | 9:12 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Institutional News |
| 8/14/2014 | 9:26 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Top North American Equities Stories |
| 8/14/2014 | 9:27 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Top Global Market Stories |
| 8/14/2014 | 10:18 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 10:19 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny -2- | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 95 of 131
150

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/14/2014 | 10:22 AM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny -3- | Dow Jones Newswires Chinese (English) |
| 8/14/2014 | 3:44 PM | 8/14/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny - Update | Dow Jones Institutional News |
| 8/14/2014 | 3:44 PM | 8/14/2014 | Qualcomm Case Sparks Debate in China | Dow Jones Top News & Commentary |
| 8/14/2014 | 9:59 PM | 8/15/2014 | Antitrust Adviser's Relationship to Qualcomm Comes Under Scrutiny - Update | Dow Jones Newswires Chinese (English) |
| 8/19/2014 | 11:10 PM | 8/20/2014 | Is It Worth Signing an Investment Treaty With China? -- Market Talk | Dow Jones Institutional News |
| 8/19/2014 | 11:30 PM | 8/20/2014 | Is It Worth Signing an Investment Treaty With China? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/20/2014 | 12:30 AM | 8/20/2014 | Is It Worth Signing an Investment Treaty With China? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2014 | 8:50 PM | 8/22/2014 | Press Release: ParkerVision Names Samsung as Additional Defendant in Patent Infringement Suit | Dow Jones Institutional News |
| 8/22/2014 | 7:05 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Institutional News |
| 8/22/2014 | 7:05 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top News & Commentary |
| 8/22/2014 | 7:22 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top Global Market Stories |
| 8/22/2014 | 7:32 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Top North American Equities Stories |
| 8/22/2014 | 8:00 AM | 8/22/2014 | China Says Qualcomm Is Willing to Resolve Dispute | Dow Jones Newswires Chinese (English) |
| 8/22/2014 | 8:01 AM | 8/22/2014 | Parkervision Files 8K - Regulation FD >PRKR | Dow Jones Institutional News |
| 8/23/2014 | 4:07 PM | 8/25/2014 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2014 (QCOM) | Dow Jones Institutional News |
| 8/27/2014 | 11:26 AM | 8/27/2014 | *Finalist Teams Selected For $10M Qualcomm Tricorder XPRIZE | Dow Jones Institutional News |
| 8/28/2014 | 4:33 PM | 8/29/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 9/1/2014 | 1:09 AM | 9/2/2014 | Samsung Shares May Get Help From Chip Strength -- Market Talk | Dow Jones Institutional News |
| 9/2/2014 | 8:16 AM | 9/2/2014 | XRS Shareholders Get a Lifeline -- Market Talk | Dow Jones Institutional News |
| 9/2/2014 | 8:16 AM | 9/2/2014 | XRS Shareholders Get a Lifeline -- Market Talk | Dow Jones Institutional News |
| 9/2/2014 | 8:41 AM | 9/2/2014 | Omnitracs Agrees to Acquire XRS Corp. for $178 Million | Dow Jones Institutional News |
| 9/2/2014 | 8:41 AM | 9/2/2014 | Omnitracs Agrees to Acquire XRS for $178 Million | Dow Jones Top News & Commentary |
| 9/2/2014 | 7:57 PM | 9/3/2014 | Omnitracs Agrees to Acquire XRS Corp. for $178 Million | Dow Jones Top North American Equities Stories |
| 9/4/2014 | 1:00 AM | 9/4/2014 | Press Release: Qualcomm Broadens Support for Developers of Devices and Applications for the Internet of Everything | Dow Jones Institutional News |
| 9/4/2014 | 1:00 AM | 9/4/2014 | Press Release: Qualcomm Expands AllPlay Smart Media Platform Reach, Working with Hardware and Service Companies to Launch New AllPlay-powe... | Dow Jones Institutional News |
| 9/4/2014 | 4:05 PM | 9/5/2014 | Press Release: NVIDIA Files Complaints Against Samsung and Qualcomm for Infringing Its GPU Patents | Dow Jones Institutional News |
| 9/4/2014 | 4:57 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm Alleging Patent Infringement | Dow Jones Institutional News |
| 9/4/2014 | 5:02 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top Global Market Stories |
| 9/4/2014 | 5:02 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top North American Equities Stories |
| 9/4/2014 | 5:03 PM | 9/5/2014 | Money May Be Factor in Nvidia's Patent Suit -- Market Talk | Dow Jones Institutional News |
| 9/4/2014 | 5:03 PM | 9/5/2014 | Money May Be Factor in Nvidia's Patent Suit -- Market Talk | Dow Jones Institutional News |
| 9/4/2014 | 7:12 PM | 9/5/2014 | Nvidia Files Complaints Against Samsung and Qualcomm For Infringing Its GPU Patents | Dow Jones Newswires Chinese (English) |
| 9/4/2014 | 7:50 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm -- Update | Dow Jones Institutional News |
| 9/4/2014 | 8:17 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top Global Market Stories |
| 9/4/2014 | 8:37 PM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm Alleging Patent Infringement | Dow Jones Newswires Chinese (English) |
| 9/5/2014 | 6:27 AM | 9/5/2014 | Nvidia Sues Samsung and Qualcomm | Dow Jones Top North American Equities Stories |
| 9/9/2014 | 4:00 PM | 9/10/2014 | Press Release: Qualcomm Extends the Benefits of LTE and Carrier Aggregation to Entry-Level Smartphones and Tablets | Dow Jones Institutional News |
| 9/10/2014 | 6:10 AM | 9/10/2014 | *China, Qualcomm "Should Make Money Together" -- China Internet Regulator | Dow Jones Institutional News |
| 9/10/2014 | 6:52 AM | 9/10/2014 | China Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top News & Commentary |
| 9/10/2014 | 6:57 AM | 9/10/2014 | China, Qualcomm "Should Make Money Together" -- China Internet Regulator | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 8:01 AM | 9/10/2014 | China Official Wants Qualcomm to Work with Country -- Market Talk | Dow Jones Institutional News |
| 9/10/2014 | 8:01 AM | 9/10/2014 | China Official Wants Qualcomm to Work with Country -- Market Talk | Dow Jones Institutional News |
| 9/10/2014 | 8:18 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top Global Market Stories |
| 9/10/2014 | 8:18 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together' | Dow Jones Top North American Equities Stories |
| 9/10/2014 | 9:11 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 9:11 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Newswires Chinese (English) |
| 9/10/2014 | 9:12 AM | 9/10/2014 | China's Top Internet Regulator to Qualcomm: 'We Should Make Money Together&am | Dow Jones Newswires Chinese (English) |
| 9/13/2014 | 12:09 AM | 9/15/2014 | Asian Trader: Qualcomm Out, MediaTek In -- Barron's | Dow Jones Institutional News |
| 9/16/2014 | 6:20 PM | 9/17/2014 | Former Qualcomm Exec Named Head of Google Fiber | Dow Jones Institutional News |
| 9/18/2014 | 1:00 PM | 9/18/2014 | Press Release: Qualcomm Announces General Availability for Mobile Industry's First LTE Broadcast SDK | Dow Jones Institutional News |
| 9/18/2014 | 1:00 PM | 9/18/2014 | Press Release: Qualcomm Announces Vuforia for Digital Eyewear, Powering the Next Generation of Augmented Reality Experiences | Dow Jones Institutional News |
| 9/21/2014 | 4:45 PM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street | Dow Jones Institutional News |

Exhibit 1
Page 96 of 131
151

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/22/2014 | 1:36 AM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 1:37 AM | 9/22/2014 | China Keeps Qualcomm on Hold--Heard on the Street -2- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 1:16 AM | 9/23/2014 | Deutsche Downgrades Mediatek on Intensifying Competition -- Market Talk | Dow Jones Institutional News |
| 9/23/2014 | 1:52 AM | 9/23/2014 | Deutsche Downgrades Mediatek on Intensifying Competition -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 2:54 AM | 9/23/2014 | Mediatek: A Competitive Qualcomm, 4G Chipset Price Dips -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2014 | 8:00 AM | 9/23/2014 | Press Release: Industry Veteran Dan Rabinovitsj Joins Ruckus Wireless as Chief Operating Officer | Dow Jones Institutional News |
| 9/23/2014 | 10:15 PM | 9/24/2014 | Qualcomm: China's Anti-Trust Issue Overplayed, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/25/2014 | 9:59 PM | 9/26/2014 | SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/26/2014 | 12:35 AM | 9/26/2014 | UPUDATE SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/26/2014 | 12:35 AM | 9/26/2014 | UPUDATE SMIC: A Big Boost If Intel Buys Spreadtrum, Says Nomura -- Barron's Blog | Dow Jones Institutional News |
| 9/30/2014 | 2:24 PM | 9/30/2014 | CFO DAVIS Acquires 5,551 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 10/7/2014 | 4:00 AM | 10/7/2014 | *Ericsson, Singtel and Qualcomm earn FDD/TDD Carrier Aggregation First | Dow Jones Institutional News |
| 10/13/2014 | 11:00 AM | 10/13/2014 | Press Release: Ventev Introduces Qualcomm Quick Charge 2.0 Certified Mobile Chargers | Dow Jones Institutional News |
| 10/14/2014 | 9:51 AM | 10/14/2014 | Israeli VC Fund Plans International Tech Investments | Dow Jones Institutional News |
| 10/15/2014 | 2:21 AM | 10/15/2014 | *CSR PlcQualcomm Reached Pact With The Bd Of Csr Plc | Dow Jones Institutional News |
| 10/15/2014 | 2:23 AM | 10/15/2014 | Qualcomm: Acquisition Values CSR at GBP1.56B | Dow Jones Newswires German |
| 10/15/2014 | 2:30 AM | 10/15/2014 | *Qualcomm To Acquire CSR >QCOM | Dow Jones Institutional News |
| 10/15/2014 | 2:30 AM | 10/15/2014 | Qualcomm To Acquire CSR >QCOM | Dow Jones Newswires German |
| 10/15/2014 | 3:03 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Top Global Market Stories |
| 10/15/2014 | 3:07 AM | 10/15/2014 | *CSR Shares Up 33% After Qualcomm Takeover | Dow Jones Institutional News |
| 10/15/2014 | 3:10 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker | Dow Jones Institutional News |
| 10/15/2014 | 3:25 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker | Dow Jones Institutional News |
| 10/15/2014 | 3:29 AM | 10/15/2014 | Numis- CSR, Qualcomm Deal Fair and Probably Final -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:34 AM | 10/15/2014 | CSR a Good Fit for Qualcomm-Jefferies -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:36 AM | 10/15/2014 | CSR Shares Soar on Qualcomm Offer -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 3:36 AM | 10/15/2014 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 10/15/2014 | 4:21 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Newswires Chinese (English) |
| 10/15/2014 | 5:02 AM | 10/15/2014 | Liberum Analysts Question Qualcomm, CSR Overlap -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 5:45 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/15/2014 | 5:53 AM | 10/15/2014 | TSMC Likely to Post a Blowout 3Q on Apple Orders: Poll -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 6:10 AM | 10/15/2014 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 10/15/2014 | 6:10 AM | 10/15/2014 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 10/15/2014 | 6:17 AM | 10/15/2014 | TSMC Likely to Post a Blowout 3Q on Apple Orders: Poll -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/15/2014 | 6:23 AM | 10/15/2014 | Qualcomm Pounces On U.K. Chip Maker in $2.5 Billion Deal | Dow Jones Top North American Equities Stories |
| 10/15/2014 | 7:30 AM | 10/15/2014 | Press Release: Qualcomm Announces Qualcomm Robotics Accelerator, Powered by Techstars | Dow Jones Institutional News |
| 10/15/2014 | 12:40 PM | 10/15/2014 | Will Qualcomm's CSR Deal Hurt Broadcom? -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 12:40 PM | 10/15/2014 | Will Qualcomm's CSR Deal Hurt Broadcom? -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 1:16 PM | 10/15/2014 | New Nexus Gadgets Show Google's Big Android Tent -- Market Talk | Dow Jones Institutional News |
| 10/15/2014 | 1:16 PM | 10/15/2014 | New Nexus Gadgets Show Google's Big Android Tent -- Market Talk | Dow Jones Institutional News |
| 10/16/2014 | 5:02 AM | 10/16/2014 | TSMC: Q3 Profit, Q4 Rev Guidance Beat; Disagree With Microchip -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2014 | 9:00 AM | 10/16/2014 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/16/2014 | 9:30 AM | 10/16/2014 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Fourth Quarter and Fiscal 2014 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/17/2014 | 7:48 AM | 10/17/2014 | Barclays Raises CSR From Underweight To Overweight - -- Market Talk | Dow Jones Institutional News |
| 10/17/2014 | 7:48 AM | 10/17/2014 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 10/20/2014 | 5:00 AM | 10/20/2014 | Market Awaits ARM Holdings Revenue Growth -- Market Talk | Dow Jones Institutional News |
| 10/20/2014 | 5:00 AM | 10/20/2014 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 10/21/2014 | 1:59 AM | 10/21/2014 | Press Release: Qualcomm Drives 802.11ac 2.0 Ecosystem to Bring Faster Wi-Fi Connectivity to Home Networks, Mobile Devices and Consumer Electronics | Dow Jones Institutional News |
| 10/21/2014 | 2:58 AM | 10/21/2014 | Big Data Sensor Networks Coming to a City Near You -- Market Talk | Dow Jones Institutional News |
| 10/21/2014 | 2:00 AM | 10/22/2014 | Press Release: DSP Group Delivers HD Voice and Home Automation Utilizing Qualcomm Internet Processor | Dow Jones Institutional News |
| 10/22/2014 | 10:10 AM | 10/22/2014 | Chip Makers Bulk Up for Autos -- Market Talk | Dow Jones Institutional News |
| 10/22/2014 | 10:10 AM | 10/22/2014 | Chip Makers Bulk Up for Autos -- Market Talk | Dow Jones Institutional News |
| 10/24/2014 | 1:51 AM | 10/24/2014 | TSMC Chips In to Make LG's Own 'Nuclun' Smartphone Microprocessor | Dow Jones Institutional News |
| 10/24/2014 | 2:03 AM | 10/24/2014 | TSMC to Make LG's Smartphone Microprocessor | Dow Jones Top Global Market Stories |
| 10/24/2014 | 2:10 AM | 10/24/2014 | TSMC to Make LG's Smartphone Microprocessor | Dow Jones Institutional News |
| 10/24/2014 | 2:25 AM | 10/24/2014 | TSMC to Make LG's Smartphone Microprocessor | Dow Jones Institutional News |
| 10/24/2014 | 3:09 AM | 10/24/2014 | TSMC Chips In to Make LG's Own 'Nuclun' Smartphone Microprocessor | Dow Jones Newswires Chinese (English) |
| 10/24/2014 | 3:10 AM | 10/24/2014 | TSMC Chips In to Make LG's Own 'Nuclun' Smartphone Microprocessor -2- | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 3:41 PM | 10/28/2014 | TSMC Adds LG To Customer Base | Dow Jones Top News & Commentary |
| 10/29/2014 | 6:28 AM | 10/29/2014 | TSMC Adds LG to Customer Base | Dow Jones Top Global Market Stories |

**Exhibit 1**

152

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2014 | 7:00 AM | 11/5/2014 | Today's Top 5 Stock Picks: Global Firms, Value Prices -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2014 | 2:44 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 2:59 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:14 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:29 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:44 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 3:59 PM | 11/5/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:01 PM | 11/6/2014 | *Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Institutional News |
| 11/5/2014 | 4:01 PM | 11/6/2014 | Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 4:01 PM | 11/6/2014 | Qualcomm 4Q Rev $6.69B >QCOM | Dow Jones Newswires German |
| 11/5/2014 | 4:14 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:29 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:30 PM | 11/6/2014 | *Qualcomm Discloses FTC Probe Of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 4:32 PM | 11/6/2014 | *Qualcomm Says FTC Probe Relates to Patent Licensing Practices | Dow Jones Institutional News |
| 11/5/2014 | 4:32 PM | 11/6/2014 | *Qualcomm Says Results Were Hurt by Challenges It Faces in China >QCOM | Dow Jones Institutional News |
| 11/5/2014 | 4:44 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:52 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Institutional News |
| 11/5/2014 | 4:52 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Top News & Commentary |
| 11/5/2014 | 4:59 PM | 11/6/2014 | Movers & Shakers: Tesla, Qualcomm set to report earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 4:59 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes | Dow Jones Top North American Equities Stories |
| 11/5/2014 | 5:04 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes | Dow Jones Top Global Market Stories |
| 11/5/2014 | 5:11 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:15 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:18 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 5:19 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Top News & Commentary |
| 11/5/2014 | 5:24 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Top Global Market Stories |
| 11/5/2014 | 5:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:29 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Top North American Equities Stories |
| 11/5/2014 | 5:30 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Institutional News |
| 11/5/2014 | 5:30 PM | 11/6/2014 | Qualcomm Reports Profit Jump But Continued China Woes--Update | Dow Jones Institutional News |
| 11/5/2014 | 5:33 PM | 11/6/2014 | Qualcomm Discloses FTC Probe of Business Practices | Dow Jones Institutional News |
| 11/5/2014 | 5:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 5:45 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Institutional News |
| 11/5/2014 | 5:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 6:50 PM | 11/6/2014 | Qualcomm Profit Rises But China Still Presents Challenges | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 6:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 7:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:15 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation-3rd Update | Dow Jones Institutional News |
| 11/5/2014 | 8:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 8:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:09 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 9:09 PM | 11/6/2014 | Qualcomm Discloses FTC Investigation -2- | Dow Jones Newswires Chinese (English) |
| 11/5/2014 | 9:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 9:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 10:46 PM | 11/6/2014 | MediaTek Dips On Qualcomm Gloomy Talk -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2014 | 10:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:14 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:29 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:44 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/5/2014 | 11:59 PM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 1:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |

**Exhibit 1**
**153**

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/6/2014 | 1:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 2:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 3:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 4:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:44 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 5:59 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 6:14 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 6:18 AM | 11/6/2014 | MediaTek: Q3 Sales Also Miss, Market Moves To 4G Faster Than Its Lineup -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2014 | 6:29 AM | 11/6/2014 | Movers & Shakers: Tesla shares rally, Qualcomm's skid on earnings after hours | Dow Jones Commentary |
| 11/6/2014 | 12:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 12:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 1:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:32 PM | 11/6/2014 | Chipping Away at Qualcomm -- Heard on the Street | Dow Jones Institutional News |
| 11/6/2014 | 2:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 2:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:14 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:29 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:44 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 3:59 PM | 11/6/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:14 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:29 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:44 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/6/2014 | 4:59 PM | 11/7/2014 | Tech Stocks: Qualcomm, AOL losses lead mixed tech action | Dow Jones Commentary |
| 11/7/2014 | 1:24 AM | 11/7/2014 | Chipping Away at Qualcomm | Dow Jones Top Global Market Stories |
| 11/7/2014 | 6:29 AM | 11/7/2014 | Chipping Away at Qualcomm | Dow Jones Top North American Equities Stories |
| 11/7/2014 | 7:38 AM | 11/7/2014 | Qualcomm Hurt by Loose Chinese Licensing -- Barron's | Dow Jones Institutional News |
| 11/10/2014 | 3:00 AM | 11/10/2014 | Press Release: Qualcomm and The George Institute for Global Health Establish the China Center for mHealth Innovation | Dow Jones Institutional News |
| 11/10/2014 | 3:13 PM | 11/10/2014 | Nadella Shaping Microsoft Management Team -- Market Talk | Dow Jones Institutional News |
| 11/10/2014 | 3:13 PM | 11/10/2014 | Nadella Shaping Microsoft Management Team -- Market Talk | Dow Jones Institutional News |
| 11/12/2014 | 2:36 AM | 11/12/2014 | CSR 3Q Revenue Declines, Sees 4Q in Line with Expectations | Dow Jones Institutional News |
| 11/12/2014 | 2:51 AM | 11/12/2014 | CSR 3Q Revenue Declines, Sees 4Q in Line with Expectations | Dow Jones Institutional News |
| 11/12/2014 | 12:58 PM | 11/12/2014 | CEO MOLLENKOPF Acquires 16,765 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 11/18/2014 | 9:30 AM | 11/18/2014 | Press Release: Qualcomm to Host Analyst Meeting | Dow Jones Institutional News |
| 11/18/2014 | 3:20 PM | 11/18/2014 | Press Release: Qualcomm and Ericsson Complete First Inter-company LTE Category 9 Carrier Aggregation Interoperability Testing | Dow Jones Institutional News |
| 11/19/2014 | 7:30 AM | 11/19/2014 | Press Release: Qualcomm Announces Fifth-Generation LTE Multimode Modem for Download Speeds of Up to 450 Mbps and Next-Generation Envelop... | Dow Jones Institutional News |
| 11/19/2014 | 7:30 AM | 11/19/2014 | Press Release: Qualcomm Commits $500,000 in Scholarship Funds to Leading Chinese Universities | Dow Jones Institutional News |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Press Release: Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | Dow Jones Institutional News |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | GlobeNewswire |
| 11/19/2014 | 10:00 AM | 11/19/2014 | Qualcomm Incorporated (Nasdaq: QCOM) to Ring The Nasdaq Stock Market Opening Bell | GlobeNewswire |
| 11/19/2014 | 11:10 AM | 11/19/2014 | *Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 12:01 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 12:01 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top News & Commentary |
| 11/19/2014 | 2:23 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers -- Update | Dow Jones Institutional News |
| 11/19/2014 | 2:34 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top Global Market Stories |
| 11/19/2014 | 2:34 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Top North American Equities Stories |
| 11/19/2014 | 2:38 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers -- Update | Dow Jones Institutional News |
| 11/19/2014 | 2:40 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |
| 11/19/2014 | 2:55 PM | 11/19/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Institutional News |

**Exhibit 1**

154

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/19/2014 | 4:39 PM | 11/20/2014 | Tech Shares Fall on Concern Over Overseas Economic Weakness -- Technical Stock Roundup | Dow Jones Institutional News |
| 11/19/2014 | 9:07 PM | 11/20/2014 | Qualcomm Discloses Plans to Sell Chips for Servers | Dow Jones Newswires (English) |
| 11/20/2014 | 4:23 AM | 11/20/2014 | *China Premier Li: Qualcomm "Opportunities Will Be Greater Than Challenges" | Dow Jones Institutional News |
| 11/20/2014 | 4:25 AM | 11/20/2014 | China Premier Li: Qualcomm "Opportunities Will Be Greater Than Challenges" | Dow Jones Newswires (English) |
| 11/20/2014 | 4:27 AM | 11/20/2014 | China Premier Li Praises Qualcomm Support of Earlier China Telecom Push | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 4:28 AM | 11/20/2014 | Qualcomm Comments Come As Co. Faces China Antimonopoly Investigation | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 5:34 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top News & Commentary |
| 11/20/2014 | 5:42 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 6:03 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Newswires (English) |
| 11/20/2014 | 6:39 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top North American Equities Stories |
| 11/20/2014 | 8:04 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Top Global Market Stories |
| 11/20/2014 | 8:10 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 8:25 AM | 11/20/2014 | Chinese Premier Plays Down Qualcomm's Woes | Dow Jones Institutional News |
| 11/20/2014 | 9:00 AM | 11/20/2014 | Press Release: Intrinsyc Announces Development Platforms Featuring New High-Performance 64-bit Qualcomm(R) Snapdragon(TM) 810 Ultra HD Processor | Dow Jones Institutional News |
| 11/21/2014 | 6:16 PM | 11/24/2014 | CEO MOLLENKOPF Acquires 13,324 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 11/22/2014 | 12:08 AM | 11/24/2014 | Tech Trader: Investors Prefer Safety To Innovation At Qualcomm And Intel -- Barron's | Dow Jones Institutional News |
| 12/2/2014 | 12:03 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Institutional News |
| 12/2/2014 | 12:03 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top News & Commentary |
| 12/2/2014 | 12:09 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top North American Equities Stories |
| 12/2/2014 | 12:14 PM | 12/2/2014 | Qualcomm Loses Exec Known for Software, Wearables | Dow Jones Top Global Market Stories |
| 12/2/2014 | 4:29 PM | 12/3/2014 | CEO MOLLENKOPF Acquires 32,220 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 12/3/2014 | 7:30 AM | 12/3/2014 | Press Release: Qualcomm Delivers 802.11ac Wi-Fi with MU-MIMO and Advanced Network Processing to Address Enterprise BYOD and Other Network Challenges | Dow Jones Institutional News |
| 12/3/2014 | 9:17 PM | 12/4/2014 | How Qualcomm's China Problems Could Hit Xiaomi | Dow Jones Institutional News |
| 12/4/2014 | 12:34 AM | 12/4/2014 | How Qualcomm's China Problems Could Hit Xiaomi | Dow Jones Newswires Chinese (English) |
| 12/4/2014 | 4:55 PM | 12/5/2014 | Press Release: Silicon Image Launches New Subsidiary to Focus on Internet of Everything Services, Qualcomm Participates with Strategic Investment | Dow Jones Institutional News |
| 12/4/2014 | 6:07 PM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Institutional News |
| 12/4/2014 | 8:39 PM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top Global Market Stories |
| 12/4/2014 | 8:40 PM | 12/5/2014 | Qualcomm Takes Stake in Silicon Image Unit | Dow Jones Institutional News |
| 12/4/2014 | 8:55 PM | 12/5/2014 | Qualcomm Takes Stake in Silicon Image Unit | Dow Jones Institutional News |
| 12/5/2014 | 6:29 AM | 12/5/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top North American Equities Stories |
| 12/7/2014 | 7:19 PM | 12/8/2014 | Qualcomm Takes 7% Stake in Silicon Image's New Unit | Dow Jones Top North American Equities Stories |
| 12/8/2014 | 7:30 AM | 12/8/2014 | Press Release: Qualcomm announces collaboration with vitaphone e-health solutions to power high-tech, high-touch telehealth and remote monitoring services | Dow Jones Institutional News |
| 12/10/2014 | 12:02 AM | 12/10/2014 | Departed Qualcomm Exec Lands at Helium Systems | Dow Jones Institutional News |
| 12/10/2014 | 5:11 PM | 12/11/2014 | *Qualcomm Cuts 600 Workers in Belt-Tightening | Dow Jones Institutional News |
| 12/10/2014 | 5:12 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt-Tightening | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 5:25 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 5:29 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Top Global Market Stories |
| 12/10/2014 | 5:29 PM | 12/11/2014 | Qualcomm Cuts 600 Workers in Belt Tightening | Dow Jones Top North American Equities Stories |
| 12/11/2014 | 7:30 AM | 12/11/2014 | Press Release: Qualcomm Expands LTE Capabilities in Snapdragon 810 to add Category 9 Carrier Aggregation | Dow Jones Institutional News |
| 12/12/2014 | 1:34 AM | 12/12/2014 | *Qualcomm Commits to Investing $40 Million Into Four Chinese Companies, China Walden Venture Investments Fund | Dow Jones Institutional News |
| 12/15/2014 | 4:11 PM | 12/16/2014 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 12/15/2014 | 4:15 PM | 12/16/2014 | *Qualcomm Director Sir Donald Cruickshank Won't Stand for Re-Election in 2016 | Dow Jones Institutional News |
| 12/16/2014 | 9:21 AM | 12/16/2014 | *Huawei Near 2014 Target for Global Smartphone Sales of 80M-Exec | Dow Jones Institutional News |
| 12/16/2014 | 9:21 AM | 12/16/2014 | *Huawei Near 2014 Target for Global Smartphone Sales of 80M-Exec | Dow Jones Institutional News |
| 12/16/2014 | 9:24 AM | 12/16/2014 | No Impact to Huawei From China Antitrust Probe into Qualcomm-Exec | Dow Jones Newswires Chinese (English) |
| 12/16/2014 | 1:19 PM | 12/16/2014 | CEO MOLLENKOPF Acquires 40,059 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 12/18/2014 | 3:30 AM | 12/18/2014 | Press Release: SMIC Successfully Produces Qualcomm Snapdragon 410 processor in 28nm Process | Dow Jones Institutional News |
| 12/18/2014 | 6:07 AM | 12/18/2014 | Silicon Image Warns of 2015 Revenue Drop -- Market Talk | Dow Jones Institutional News |
| 12/18/2014 | 6:07 AM | 12/18/2014 | Silicon Image Warns of 2015 Revenue Drop -- Market Talk | Dow Jones Institutional News |
| 12/19/2014 | 2:39 AM | 12/19/2014 | New U.S. Tech Consortium Could Boost Myanmar Development -- Market Talk | Dow Jones Institutional News |

Exhibit 1
Page 100 of 131
155

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/19/2014 | 2:39 AM | 12/19/2014 | New U.S. Tech Consortium Could Boost Myanmar Development -- Market Talk | Dow Jones Institutional News |
| 12/22/2014 | 12:57 AM | 12/22/2014 | India to Lead Growth of Chinese Smartphones Says CLSA -- Market Talk | Dow Jones Institutional News |
| 12/22/2014 | 1:29 AM | 12/22/2014 | India to Lead Growth of Chinese Smartphones Says CLSA -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2014 | 3:55 AM | 12/22/2014 | Press Release: Qualcomm, EE and Huawei Successfully Complete LTE Category 9 Carrier Aggregation Interoperability Testing | Dow Jones Institutional News |
| 12/23/2014 | 2:15 AM | 12/23/2014 | China Wants Qualcomm To Lower Patent Fees: Bloomberg -- Barron's Blog | Dow Jones Institutional News |
| 12/26/2014 | 4:35 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Institutional News |
| 12/26/2014 | 4:50 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Institutional News |
| 12/26/2014 | 5:06 AM | 12/26/2014 | China Regulator Says Qualcomm Case Could Be Resolved Soon | Dow Jones Newswires Chinese (English) |
| 1/5/2015 | 2:18 PM | 1/5/2015 | Press Release: AT&T Digital Life Announces Plans To Integrate Products And Services From Lutron Electronics, Samsung, Qualcomm And LG Electronics | Dow Jones Institutional News |
| 1/5/2015 | 3:54 PM | 1/5/2015 | Qualcomm Offers No Update at CES About China Probe -- Market Talk | Dow Jones Institutional News |
| 1/5/2015 | 3:54 PM | 1/5/2015 | Qualcomm Offers No Update at CES About China Probe -- Market Talk | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | *Qualcomm Announces New Connected Health Collaboration With Walgreens | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | Press Release: Qualcomm and LIFX Collaborate to Deliver Turnkey, Wi-Fi Based Smart Lighting Platform with AllJoyn Lighting Service Framework | Dow Jones Institutional News |
| 1/5/2015 | 4:00 PM | 1/6/2015 | Press Release: Qualcomm Announces New Hardware and Streaming Audio Service Launches From Around the Globe as AllPlay Smart Media Platform Expansion Continues | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm announces strategic collaboration with Novartis to optimize global clinical trials | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm Extends Mobile Computing and Connectivity Product Leadership from the Home to the Road at CES 2015 | Dow Jones Institutional News |
| 1/5/2015 | 4:03 PM | 1/6/2015 | Press Release: Qualcomm Sees Significant Traction in 802.11ac Wi-Fi with MU-MIMO for Home and Enterprise Networks | Dow Jones Institutional News |
| 1/6/2015 | 5:06 AM | 1/6/2015 | Memory Market Boosts 2014 Semiconductor Sales -- Market Talk | Dow Jones Institutional News |
| 1/6/2015 | 5:23 AM | 1/6/2015 | Memory Market Boosts 2014 Semiconductor Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/6/2015 | 5:23 AM | 1/6/2015 | Memory Market Boosts 2014 Semiconductor Sales -- Market Talk | Dow Jones Institutional News |
| 1/6/2015 | 6:23 AM | 1/6/2015 | Memory Market Boosts 2014 Semiconductor Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/7/2015 | 11:02 PM | 1/8/2015 | TSMC: JP Morgan Sees Little Downside From Qualcomm's Snapdragon Delay -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2015 | 7:01 AM | 1/8/2015 | Internet of Things M&A Surged Last Year -- Market Talk | Dow Jones Institutional News |
| 1/8/2015 | 7:01 AM | 1/8/2015 | Internet of Things M&A Surged Last Year -- Market Talk | Dow Jones Institutional News |
| 1/8/2015 | 7:22 AM | 1/8/2015 | Internet of Things M&A Surged Last Year -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/8/2015 | 1:26 PM | 1/8/2015 | Patent Trial and Appeal Board Denies IPR Petition Aimed at ParkerVision '342 Patent | GlobeNewswire |
| 1/8/2015 | 10:52 PM | 1/9/2015 | TSMC Underperforms Broader Market as Competition Intensifies -- Market Talk | Dow Jones Institutional News |
| 1/8/2015 | 11:22 PM | 1/9/2015 | TSMC Underperforms Broader Market as Competition Intensifies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/11/2015 | 9:16 PM | 1/12/2015 | TSMC: Key Customer Risk, Maybank Says Sell -- Barron's Blog | Dow Jones Institutional News |
| 1/11/2015 | 9:54 PM | 1/12/2015 | Credit Suisse Downgrades TSMC as Competition Heats Up -- Market Talk | Dow Jones Institutional News |
| 1/11/2015 | 10:13 PM | 1/12/2015 | Credit Suisse Downgrades TSMC as Competition Heats Up -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 8:55 AM | 1/12/2015 | IFI CLAIMS Announces 2014 Top U.S. Patent Recipients | GlobeNewswire |
| 1/12/2015 | 9:30 AM | 1/12/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) First Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/13/2015 | 10:51 PM | 1/14/2015 | TSMC Entering a Slower, Uncertain 2015: Poll -- Market Talk | Dow Jones Institutional News |
| 1/13/2015 | 11:22 PM | 1/14/2015 | TSMC Entering a Slower, Uncertain 2015: Poll -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 9:00 AM | 1/14/2015 | Press Release: Qualcomm Declares Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/14/2015 | 6:33 PM | 1/15/2015 | *OneWeb Secures Funding From Virgin, Qualcomm for Planned Internet Service | Dow Jones Institutional News |
| 1/14/2015 | 6:44 PM | 1/15/2015 | Greg Wyler's OneWeb Satellite-Internet Company Secures Funding | Dow Jones Top Global Market Stories |
| 1/14/2015 | 6:48 PM | 1/15/2015 | Greg Wyler's OneWeb Satellite-Internet Company Secures Funding -- Update | Dow Jones Institutional News |
| 1/16/2015 | 12:25 PM | 1/16/2015 | Mobile Technologies Generate $3.3 Trillion Rev Worldwide -- Market Talk | Dow Jones Institutional News |
| 1/20/2015 | 3:08 AM | 1/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2014 (QCOM) | Dow Jones Institutional News |
| 1/21/2015 | 8:11 AM | 1/21/2015 | *Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 8:12 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Newswires Chinese (English) |
| 1/21/2015 | 8:21 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 8:36 AM | 1/21/2015 | Samsung Said to Drop Qualcomm Chip From Next Galaxy Phone -Bloomberg | Dow Jones Institutional News |
| 1/21/2015 | 1:26 PM | 1/21/2015 | Qualcomm: More Than Just a Galaxy Question -- Heard on the Street | Dow Jones Institutional News |
| 1/21/2015 | 8:02 PM | 1/22/2015 | Qualcomm Faces Galaxy Question -- Heard On The Street | Dow Jones Institutional News |
| 1/22/2015 | 12:44 AM | 1/22/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top Global Market Stories |
| 1/22/2015 | 6:39 AM | 1/22/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 2:10 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 2:10 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top News & Commentary |
| 1/22/2015 | 2:24 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top Global Market Stories |
| 1/22/2015 | 2:25 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Institutional News |

Exhibit 1
156
Page 101 of 131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/22/2015 | 2:29 PM | 1/22/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 2:30 PM | 1/22/2015 | Qualcomm Deals With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 2:45 PM | 1/22/2015 | Qualcomm Deals With Overheating Chip Reports | Dow Jones Institutional News |
| 1/22/2015 | 6:46 PM | 1/23/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 6:48 PM | 1/23/2015 | *Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Institutional News |
| 1/22/2015 | 6:48 PM | 1/23/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top North American Equities Stories |
| 1/22/2015 | 6:49 PM | 1/23/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Top Global Market Stories |
| 1/22/2015 | 6:50 PM | 1/23/2015 | Qualcomm: More Than Just a Galaxy Question | Dow Jones Top Global Market Stories |
| 1/22/2015 | 7:31 PM | 1/23/2015 | Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Top Global Market Stories |
| 1/23/2015 | 6:41 AM | 1/23/2015 | Qualcomm Grants More Stock to Retain Top Executives | Dow Jones Top North American Equities Stories |
| 1/23/2015 | 7:22 AM | 1/23/2015 | Qualcomm Contends With Overheating Chip Reports | Dow Jones Newswires Korean (English) |
| 1/27/2015 | 2:03 PM | 1/27/2015 | China Looking for Homegrown Smartphone Chips -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 2:29 PM | 1/27/2015 | China Looking for Homegrown Smartphone Chips -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 4:02 PM | 1/28/2015 | China's Chip Makers Explained | Dow Jones Institutional News |
| 1/27/2015 | 8:51 PM | 1/28/2015 | China's Chip Makers Explained | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 4:01 PM | 1/29/2015 | *Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Institutional News |
| 1/28/2015 | 4:01 PM | 1/29/2015 | Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 4:01 PM | 1/29/2015 | Qualcomm 1Q EPS $1.17 >QCOM | Dow Jones Newswires German |
| 1/28/2015 | 4:34 PM | 1/29/2015 | Qualcomm Gets Over One Hurdle in China -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 4:34 PM | 1/29/2015 | Qualcomm Gets Over One Hurdle in China -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 5:06 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Institutional News |
| 1/28/2015 | 5:06 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth, Cuts Outlook | Dow Jones Top News & Commentary |
| 1/28/2015 | 5:09 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Top Global Market Stories |
| 1/28/2015 | 5:09 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Top North American Equities Stories |
| 1/28/2015 | 5:21 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Institutional News |
| 1/28/2015 | 5:47 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 6:41 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook -- Update | Dow Jones Institutional News |
| 1/28/2015 | 6:56 PM | 1/29/2015 | Qualcomm Shows Unexpected Growth but Still Cuts Outlook -- Update | Dow Jones Institutional News |
| 1/28/2015 | 8:26 PM | 1/29/2015 | UMC Q4 Beat On 28nm; TSMC's Client Qualcomm Loses Samsung Business -- Barron's Blog | Dow Jones Institutional News |
| 1/29/2015 | 2:00 AM | 1/29/2015 | Press Release: Roche and Qualcomm Collaborate to Innovate Remote Patient Monitoring | Dow Jones Institutional News |
| 1/29/2015 | 7:02 AM | 1/29/2015 | Doggy Fitness Tracker Whistle Raises $15 Million, Acquires Tagg | Dow Jones Institutional News |
| 1/29/2015 | 12:51 PM | 1/29/2015 | *Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Institutional News |
| 1/29/2015 | 12:51 PM | 1/29/2015 | Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Newswires German |
| 1/29/2015 | 12:52 PM | 1/29/2015 | Qualcomm Cut to Neutral From Buy by UBS >QCOM | Dow Jones Newswires Chinese (English) |
| 1/29/2015 | 9:05 PM | 1/30/2015 | Taiwan Shares Slide--Even the Govt Backed Funds Are Selling -- Market Talk | Dow Jones Institutional News |
| 1/29/2015 | 9:15 PM | 1/30/2015 | Taiwan Shares Slide--Even the Govt Backed Funds Are Selling -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/1/2015 | 7:37 PM | 2/2/2015 | Samsung's Own Chips Are Factor In Blow To Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 7:52 PM | 2/2/2015 | Samsung's Own Chips Are Factor In Blow to Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 9:43 PM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 9:58 PM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Institutional News |
| 2/1/2015 | 10:19 PM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top Global Market Stories |
| 2/2/2015 | 12:59 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/2/2015 | 6:39 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top Energy Stories |
| 2/2/2015 | 7:30 AM | 2/2/2015 | Press Release: Qualcomm Snapdragon 810 Processor Powers Premium Tier Mobile Experiences of 2015 | Dow Jones Institutional News |
| 2/2/2015 | 11:44 AM | 2/2/2015 | Samsung's Own Chips Were Factor in Blow to Qualcomm | Dow Jones Top North American Equities Stories |
| 2/8/2015 | 8:14 PM | 2/9/2015 | Patent Holders Fear Weaker Technology-Standards Role | Dow Jones Institutional News |
| 2/8/2015 | 10:32 PM | 2/9/2015 | Qualcomm's Loss Is MediaTek's Gain, UBS Ups To Buy -- Barron's Blog | Dow Jones Institutional News |
| 2/9/2015 | 4:01 PM | 2/10/2015 | Press Release: Qualcomm and China's National Development and Reform Commission Reach Resolution | Dow Jones Institutional News |
| 2/9/2015 | 4:01 PM | 2/10/2015 | Qualcomm And China's National Development And Reform Commission Reach Resolution | Dow Jones Newswires German |
| 2/9/2015 | 4:03 PM | 2/10/2015 | Qualcomm And China's National Development And Reform Commission Reach Resolution | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:07 PM | 2/10/2015 | Qualcomm: NDRC Accepts Qualcomm's Rectification Plan >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:12 PM | 2/10/2015 | Qualcomm: Resolution Relates to Investigation of Qualcomm Under China's Anti-Mono | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 102 of 131
157

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/9/2015 | 4:13 PM | 2/10/2015 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 2/9/2015 | 4:14 PM | 2/10/2015 | Qualcomm Won't Pursue Further Legal Proceedings Contesting Findings >QCOM | Dow Jones Newswires (English) |
| 2/9/2015 | 4:15 PM | 2/10/2015 | Qualcomm to Modify Certain Business Practices in China >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:16 PM | 2/10/2015 | Qualcomm 'Disappointed' With Results of Investigation >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:17 PM | 2/10/2015 | Qualcomm: NDRC Imposes $975 Million Fine on Qualcomm >QCOM | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 4:42 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe | Dow Jones Institutional News |
| 2/9/2015 | 4:43 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe | Dow Jones Top News & Commentary |
| 2/9/2015 | 4:47 PM | 2/10/2015 | Qualcomm Investors See Reason to Smile About China Deal -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 4:47 PM | 2/10/2015 | Qualcomm Investors See Reason to Smile About China Deal -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 4:54 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top Global Market Stories |
| 2/9/2015 | 4:57 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe | Dow Jones Institutional News |
| 2/9/2015 | 5:09 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top North American Equities Stories |
| 2/9/2015 | 5:10 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe--Update | Dow Jones Institutional News |
| 2/9/2015 | 5:25 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe--Update | Dow Jones Institutional News |
| 2/9/2015 | 5:47 PM | 2/10/2015 | Qualcomm Agrees To Pay $975 Million To Settle China Probe | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 6:55 PM | 2/10/2015 | Meet the Qualcomm Lawyers | Dow Jones Institutional News |
| 2/9/2015 | 8:00 PM | 2/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 2/9/2015 | 8:35 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Institutional News |
| 2/9/2015 | 8:36 PM | 2/10/2015 | No Good Fortune Here: Qualcomm Faces 8% Fine on China Sales -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 8:56 PM | 2/10/2015 | No Good Fortune Here: Qualcomm Faces 8% Fine on China Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 9:29 PM | 2/10/2015 | Qualcomm Settlement Could Be a 'China Only' Affair -- Market Talk | Dow Jones Institutional News |
| 2/9/2015 | 9:52 PM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Institutional News |
| 2/9/2015 | 10:01 PM | 2/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 2/9/2015 | 10:08 PM | 2/10/2015 | Qualcomm Settlement Could Be a 'China Only' Affair -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 10:29 PM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 11:51 PM | 2/10/2015 | *ZTE Welcomes NDRC-Qualcomm Settlement -- Statement | Dow Jones Institutional News |
| 2/9/2015 | 11:52 PM | 2/10/2015 | ZTE Welcomes NDRC-Qualcomm Settlement -- Statement | Dow Jones Newswires Chinese (English) |
| 2/9/2015 | 11:53 PM | 2/10/2015 | Qualcomm Settlement Will Have "Significant Influence" on Global Tech Development -- ZTE Statement | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 12:33 AM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 1:14 AM | 2/10/2015 | ZTE Says It Welcomes NDRC-Qualcomm Settlement | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 2:15 AM | 2/10/2015 | Qualcomm Slapped With $975m Record China Fine | Dow Jones Institutional News |
| 2/10/2015 | 2:20 AM | 2/10/2015 | Qualcomm Pays Big As It Settles Antimonopoly Case | Dow Jones Newswires Chinese (English) |
| 2/10/2015 | 6:00 AM | 2/10/2015 | Qualcomm to Pay $975 Million Antitrust Fine to China | Dow Jones Newswires Korean (English) |
| 2/10/2015 | 7:50 AM | 2/10/2015 | Qualcomm Spared Some of Worst Penalities by Chinese Authorities -- Update | Dow Jones Institutional News |
| 2/10/2015 | 8:05 AM | 2/10/2015 | Qualcomm Spared Some of Worst Penalities by Chinese Authorities -- Update | Dow Jones Institutional News |
| 2/10/2015 | 9:09 AM | 2/10/2015 | Qualcomm's Fine Signals China's Toughened Stance | Dow Jones Top Energy Stories |
| 2/10/2015 | 12:35 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark--Heard on the Street | Dow Jones Institutional News |
| 2/10/2015 | 12:49 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top Energy Stories |
| 2/10/2015 | 1:04 PM | 2/10/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top Global Market Stories |
| 2/10/2015 | 8:03 PM | 2/11/2015 | Qualcomm's China Slap May Leave A Mark -- Heard On The Street | Dow Jones Institutional News |
| 2/11/2015 | 6:29 AM | 2/11/2015 | Qualcomm's Chinese Slap Could Leave a Mark | Dow Jones Top North American Equities Stories |
| 2/11/2015 | 9:23 PM | 2/12/2015 | *South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Institutional News |
| 2/11/2015 | 9:27 PM | 2/12/2015 | South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/11/2015 | 10:24 PM | 2/12/2015 | South Korea's Fair Trade Commission Says It Is Reviewing Probe Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 2/11/2015 | 11:36 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe--Update | Dow Jones Institutional News |
| 2/12/2015 | 12:09 AM | 2/12/2015 | South Korea's Antitrust Agency Considering Qualcomm Probe | Dow Jones Top Global Market Stories |
| 2/12/2015 | 7:29 AM | 2/12/2015 | South Korea's Antitrust Agency Considering Qualcomm Probe | Dow Jones Top North American Equities Stories |
| 2/12/2015 | 3:04 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe | Dow Jones Top News & Commentary |
| 2/12/2015 | 3:04 PM | 2/12/2015 | South Korea's Fair Trade Commission Considering Qualcomm Probe-- 2nd Update | Dow Jones Institutional News |
| 2/16/2015 | 4:04 AM | 2/17/2015 | Was that Elvis in the Fresh Food Dept -- or China's Commerce Minister? | Dow Jones Institutional News |
| 2/18/2015 | 7:30 AM | 2/18/2015 | Press Release: Qualcomm Introduces Next Generation Snapdragon 600 and 400 Tier Processors for High Performance, High-Volume Smartphones with Advanced LTE | Dow Jones Institutional News |
| 2/18/2015 | 10:45 AM | 2/18/2015 | New Qualcomm Chips Bode Well for ARM Holdings -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 10:45 AM | 2/18/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |

**Exhibit 1**

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/18/2015 | 11:35 AM | 2/18/2015 | Qualcomm Adds More 'Snap' to Chip Branding -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 11:35 AM | 2/18/2015 | Qualcomm Adds More 'Snap' to Chip Branding -- Market Talk | Dow Jones Institutional News |
| 2/18/2015 | 5:05 PM | 2/19/2015 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 2/18/2015 | 5:05 PM | 2/19/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 2/26/2015 | 9:30 AM | 2/26/2015 | *Ericsson and Qualcomm Deliver LTE Category 11 Smartphone Experience in Live Demonstration with Telstra | Dow Jones Institutional News |
| 2/26/2015 | 3:03 PM | 2/26/2015 | Press Release: Arrow Offers Embedded Computing Based on Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 2/26/2015 | 6:48 PM | 2/27/2015 | Qualcomm, Allies Push for New Wireless Standard | Dow Jones Institutional News |
| 3/1/2015 | 12:30 PM | 3/2/2015 | For Samsung Profit Picture, Focus on What's Inside Samsung's New Smartphone -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/1/2015 | 12:30 PM | 3/2/2015 | For Samsung Profit Picture, Focus on What's Inside Samsung's New Smartphone -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 2:00 AM | 3/2/2015 | Press Release: Alcatel-Lucent announces the world's first deployment of its Enterprise Small Cell technology | Dow Jones Institutional News |
| 3/2/2015 | 3:30 AM | 3/2/2015 | Press Release: Qualcomm Drives Future of Automotive Connectivity with New 4G LTE Modems | Dow Jones Institutional News |
| 3/2/2015 | 6:27 AM | 3/2/2015 | Samsung Advances 'Bad Situation' -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 6:27 AM | 3/2/2015 | Samsung Advances 'Bad Situation' -- Mobile World Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 9:02 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones--Mobile World | Dow Jones Institutional News |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top Energy Stories |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top Global Market Stories |
| 3/2/2015 | 11:09 AM | 3/2/2015 | Chip Makers Push New Senses for Smartphones | Dow Jones Top North American Equities Stories |
| 3/2/2015 | 12:42 PM | 3/2/2015 | Honeywell, Startup Target General Aviation -- Market Talk | Dow Jones Institutional News |
| 3/2/2015 | 12:42 PM | 3/2/2015 | Honeywell, Startup Target General Aviation -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:49 AM | 3/3/2015 | China Names New Head of Antitrust Regulatory Arm | Dow Jones Institutional News |
| 3/4/2015 | 7:10 AM | 3/4/2015 | Hurdles for Samsung's Homegrown Exynos Chips | Dow Jones Institutional News |
| 3/5/2015 | 2:42 AM | 3/5/2015 | CSR Swings to 4Q Pretax Profit >CSR.LN | Dow Jones Institutional News |
| 3/5/2015 | 2:57 AM | 3/5/2015 | CSR Swings to 4Q Pretax Profit | Dow Jones Institutional News |
| 3/9/2015 | 8:22 AM | 3/9/2015 | Tougher Days Seen for Taiwan Semiconductor -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 8:22 AM | 3/9/2015 | Tougher Days Seen for Taiwan Semiconductor -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 4:01 PM | 3/10/2015 | Press Release: Qualcomm Announces Major Increase in Capital Return Program | Dow Jones Institutional News |
| 3/9/2015 | 4:01 PM | 3/10/2015 | Qualcomm Announces Major Increase in Cap Return Program >QCOM | Dow Jones Newswires German |
| 3/9/2015 | 4:25 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Institutional News |
| 3/9/2015 | 4:34 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Top Global Market Stories |
| 3/9/2015 | 4:34 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Top North American Equities Stories |
| 3/9/2015 | 4:40 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Institutional News |
| 3/9/2015 | 4:42 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- Update | Dow Jones Institutional News |
| 3/9/2015 | 4:43 PM | 3/10/2015 | Qualcomm Latest to Jump on Buyback Bandwagon -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 4:43 PM | 3/10/2015 | Qualcomm Latest to Jump on Buyback Bandwagon -- Market Talk | Dow Jones Institutional News |
| 3/9/2015 | 4:52 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend | Dow Jones Newswires (English) |
| 3/9/2015 | 4:57 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- Update | Dow Jones Institutional News |
| 3/9/2015 | 5:08 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- 2nd Update | Dow Jones Institutional News |
| 3/9/2015 | 5:23 PM | 3/10/2015 | Qualcomm to Buy Back Shares, Increase Dividend -- 2nd Update | Dow Jones Institutional News |
| 3/9/2015 | 5:25 PM | 3/10/2015 | The Wall Street Journal: Qualcomm to buy back shares, increase dividend | Dow Jones Commentary |
| 3/10/2015 | 6:04 AM | 3/10/2015 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 3/11/2015 | 4:11 AM | 3/11/2015 | China Looks to Raise Competitiveness in Semiconductor Chips | Dow Jones Institutional News |
| 3/11/2015 | 4:26 AM | 3/11/2015 | China Looks to Raise Competitiveness in Semiconductor Chips | Dow Jones Institutional News |
| 3/11/2015 | 4:53 AM | 3/11/2015 | China Looks to Raise Competitiveness in Semiconductor Chips | Dow Jones Newswires Chinese (English) |
| 3/11/2015 | 9:58 AM | 3/11/2015 | Moody's Assigns A1 Issuer Rating And Prime-1 Short Term Rating To Qualcomm Incorporated; Outlook Stable | Dow Jones Institutional News |
| 3/11/2015 | 11:22 AM | 3/11/2015 | *S&P Rates Qualcomm Inc. 'A+'; Otlk Stbl; CP Rated 'A-1+' | Dow Jones Institutional News |
| 3/12/2015 | 7:30 AM | 3/12/2015 | Press Release: Qualcomm Announces New Development Board Based on Snapdragon 410 Processor | Dow Jones Institutional News |
| 3/17/2015 | 4:05 PM | 3/18/2015 | CFO DAVIS Acquires 93 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/17/2015 | 4:06 PM | 3/18/2015 | CEO MOLLENKOPF Acquires 299 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/18/2015 | 7:30 AM | 3/18/2015 | Press Release: Qualcomm Announces Support of Windows 10 for the DragonBoard 410c Development Platform and Mobile Device Reference Designs | Dow Jones Institutional News |
| 3/18/2015 | 7:31 AM | 3/18/2015 | Qualcomm Announces Support Of Windows 10 | Dow Jones Newswires Chinese (English) |
| 3/19/2015 | 4:42 AM | 3/19/2015 | Israeli Medical Equipment Companies Likely in Demand in 2015 -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 11:40 AM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 11:40 AM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 1:41 PM | 3/19/2015 | Bernstein Sees Risk to Qualcomm from Apple-Ericsson Dispute -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/19/2015 | 4:02 PM | 3/20/2015 | Nvidia Steps on the Gas -- Heard on the Street | Dow Jones Institutional News |
| 3/19/2015 | 4:34 PM | 3/20/2015 | Nvidia Steps on the Gas | Dow Jones Top Energy Stories |
| 3/19/2015 | 4:39 PM | 3/20/2015 | Nvidia Steps on the Gas | Dow Jones Top Global Market Stories |
| 3/19/2015 | 9:56 PM | 3/20/2015 | TSMC, Samsung: The Latest Twist At Apple, Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 3/20/2015 | 6:34 AM | 3/20/2015 | Nvidia Steps on the Gas | Dow Jones Top North American Equities Stories |
| 3/24/2015 | 6:32 AM | 3/24/2015 | Twitter's New Venture-Capital Arm Quietly Opens for Business | Dow Jones Institutional News |

Exhibit 1

159

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/25/2015 | 7:30 AM | 3/25/2015 | Press Release: AMC Health and Qualcomm Collaborate to Enhance Connectivity and Virtual Care Coordination for Chronic Care Patients | Dow Jones Institutional News |
| 3/25/2015 | 1:39 PM | 3/25/2015 | New Ventures Apply Digital Technology to Pharma -- Market Talk | Dow Jones Institutional News |
| 3/25/2015 | 1:39 PM | 3/25/2015 | New Ventures Apply Digital Technology to Pharma -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 3:14 PM | 3/30/2015 | CFO DAVIS Acquires 18,390 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 3/31/2015 | 5:07 AM | 3/31/2015 | Indian Mobile App Distributor Raises $16 Million -- Market Talk | Dow Jones Institutional News |
| 3/31/2015 | 5:07 AM | 3/31/2015 | Indian Mobile App Distributor Raises $16 Million -- Market Talk | Dow Jones Institutional News |
| 3/31/2015 | 8:06 AM | 3/31/2015 | Qualcomm Threat to IQE Hasn't Materialised, Says Edison -- Market Talk | Dow Jones Institutional News |
| 4/2/2015 | 5:17 PM | 4/6/2015 | Press Release: Qualcomm Ventures Doubles Investment Prize Funding and Launches Fifth Annual QPrize Competition | Dow Jones Institutional News |
| 4/3/2015 | 1:14 AM | 4/6/2015 | Samsung Poised to Supply Chips for Apple's Next iPhone | Dow Jones Institutional News |
| 4/3/2015 | 3:05 AM | 4/6/2015 | Samsung Poised to Supply Chips for Apple's Next iPhone | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 4:23 AM | 4/6/2015 | Samsung's Foundry Business Ready to Win Major Contracts -- Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 10:57 AM | 4/6/2015 | Another Key Qualcomm Chip Out at Samsung -- Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 10:57 AM | 4/6/2015 | Another Key Qualcomm Chip Out at Samsung -- Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 6:37 PM | 4/6/2015 | Samsung's Chip Choice Is a Mixed Verdict for Qualcomm | Dow Jones Institutional News |
| 4/6/2015 | 8:37 AM | 4/6/2015 | *Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Institutional News |
| 4/6/2015 | 8:37 AM | 4/6/2015 | Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Newswires German |
| 4/6/2015 | 8:38 AM | 4/6/2015 | Qualcomm Cut to Mkt Perform From Outperform by FBR Capital Markets | Dow Jones Newswires Chinese (English) |
| 4/6/2015 | 8:59 AM | 4/6/2015 | MW Qualcomm's stock falls after rating, price target cut at FBR | Dow Jones Institutional News |
| 4/6/2015 | 9:30 AM | 4/6/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Second Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/7/2015 | 11:26 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge -- Heard on the Street | Dow Jones Institutional News |
| 4/7/2015 | 11:44 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top Energy Stories |
| 4/7/2015 | 11:49 AM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top Global Market Stories |
| 4/7/2015 | 1:59 PM | 4/7/2015 | Qualcomm at the Galaxy's Edge | Dow Jones Top North American Equities Stories |
| 4/7/2015 | 7:50 PM | 4/8/2015 | Qualcomm At Edge Of The Galaxy -- Heard On The Street | Dow Jones Institutional News |
| 4/8/2015 | 7:30 AM | 4/8/2015 | *Qualcomm Announces Launch Of HealthyCircles Mobile | Dow Jones Institutional News |
| 4/8/2015 | 9:00 AM | 4/8/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 4/8/2015 | 9:36 PM | 4/9/2015 | Taiwan Shares Up, TSMC Gain on Technology Migration -- Market Talk | Dow Jones Institutional News |
| 4/8/2015 | 9:53 PM | 4/9/2015 | Taiwan Shares Up, TSMC Gain on Technology Migration -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/9/2015 | 7:30 AM | 4/9/2015 | Press Release: Qualcomm Appoints Michelle Sterling to Executive Vice President of Human Resources | Dow Jones Institutional News |
| 4/13/2015 | 12:09 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Institutional News |
| 4/13/2015 | 12:21 AM | 4/13/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 4/13/2015 | 12:24 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Institutional News |
| 4/13/2015 | 12:49 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Top Global Market Stories |
| 4/13/2015 | 1:23 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 3:05 AM | 4/13/2015 | Liberum Reiterates Sell on ARM -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 4:42 AM | 4/13/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 4/13/2015 | 6:29 AM | 4/13/2015 | Activist Buys Big Stake in Qualcomm | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 7:30 AM | 4/13/2015 | (PMZN) Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | GlobeNewswire |
| 4/13/2015 | 7:30 AM | 4/13/2015 | Press Release: Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | Dow Jones Institutional News |
| 4/13/2015 | 7:30 AM | 4/13/2015 | Press Release: Cerner and Qualcomm Collaborate to Advance Remote Home Health Monitoring | Dow Jones Institutional News |
| 4/13/2015 | 9:30 AM | 4/13/2015 | With Qualcomm, Jana Lays Down Its Biggest Bet -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 9:30 AM | 4/13/2015 | With Qualcomm, Jana Lays Down Its Biggest Bet -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:35 PM | 4/13/2015 | Qualcomm Pressure Comes Amid Chip M&A Boom -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:35 PM | 4/13/2015 | Qualcomm Pressure Comes Amid Chip M&A Boom -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:50 PM | 4/13/2015 | *Qualcomm Responds To Statements Made By JANA Partners LLC Responds To Statements Made By | Dow Jones Institutional News |
| 4/13/2015 | 12:53 PM | 4/13/2015 | Qualcomm Responds To Statements Made By JANA Partners LLC Responds To Statements Made By | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:53 PM | 4/13/2015 | Qualcomm: 'Welcomes Input From Our Stockholders' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:54 PM | 4/13/2015 | Qualcomm: 'Committed To The Ongoing Return Of Capital To Stockholders' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:54 PM | 4/13/2015 | Qualcomm: 'Our Business Continues To Generate Strong Operating Cash Flows' | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 2:05 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Institutional News |
| 4/13/2015 | 2:05 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Top News & Commentary |
| 4/13/2015 | 2:24 PM | 4/13/2015 | Qualcomm Responds to Activist Investor | Dow Jones Institutional News |
| 4/13/2015 | 3:00 PM | 4/13/2015 | Qualcomm's Bargaining Chips -- Heard on the Street | Dow Jones Institutional News |
| 4/13/2015 | 3:09 PM | 4/13/2015 | Qualcomm's Bargaining Chips | Dow Jones Top Energy Stories |
| 4/13/2015 | 3:19 PM | 4/13/2015 | Qualcomm's Bargaining Chips | Dow Jones Top Global Market Stories |
| 4/13/2015 | 4:17 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Institutional News |
| 4/13/2015 | 4:24 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Top Global Market Stories |

Exhibit 1
160

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/13/2015 | 4:24 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 4:32 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Institutional News |
| 4/13/2015 | 7:14 PM | 4/14/2015 | Qualcomm's Profit Driver Is Under Pressure | Dow Jones Institutional News |
| 4/13/2015 | 7:29 PM | 4/14/2015 | Qualcomm's Profit Driver Is Under Pressure | Dow Jones Institutional News |
| 4/13/2015 | 9:18 PM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Newswires Chinese (English) |
| 4/14/2015 | 5:08 AM | 4/14/2015 | Breaking Up Qualcomm May Be Hard to Do | Dow Jones Newswires Korean (English) |
| 4/14/2015 | 10:34 AM | 4/14/2015 | Qualcomm's Bargaining Chips | Dow Jones Top North American Equities Stories |
| 4/16/2015 | 2:47 AM | 4/16/2015 | TSMC's Dominance Weakened, but Not Lost -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 3:06 AM | 4/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2015 (QCOM) | Dow Jones Institutional News |
| 4/20/2015 | 3:32 PM | 4/20/2015 | Qualcomm's Interest in the Microsoft-Motorola Case -- Market Talk | Dow Jones Institutional News |
| 4/20/2015 | 3:32 PM | 4/20/2015 | Qualcomm's Interest in the Microsoft-Motorola Case -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:01 PM | 4/23/2015 | *Qualcomm 2Q EPS 63c >QCOM | Dow Jones Institutional News |
| 4/22/2015 | 4:01 PM | 4/23/2015 | Qualcomm 2Q EPS 63c >QCOM | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 4:34 PM | 4/23/2015 | Qualcomm Cuts Outlook but Sees China Bounce -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:34 PM | 4/23/2015 | Qualcomm Cuts Outlook but Sees China Bounce -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:47 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 4:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Top Global Market Stories |
| 4/22/2015 | 4:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Top North American Equities Stories |
| 4/22/2015 | 4:55 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 4:55 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 5:00 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--1st Update | Dow Jones Institutional News |
| 4/22/2015 | 5:02 PM | 4/23/2015 | *Qualcomm Records NDRC Fine of Approximately $975M as a Charge in 2Q | Dow Jones Institutional News |
| 4/22/2015 | 5:02 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 5:07 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Top News & Commentary |
| 4/22/2015 | 5:15 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China | Dow Jones Institutional News |
| 4/22/2015 | 5:15 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--1st Update | Dow Jones Institutional News |
| 4/22/2015 | 5:19 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 5:30 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--2nd Update | Dow Jones Institutional News |
| 4/22/2015 | 5:45 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--2nd Update | Dow Jones Institutional News |
| 4/22/2015 | 5:47 PM | 4/23/2015 | Correction to Qualcomm Earnings Story | Dow Jones Institutional News |
| 4/22/2015 | 5:54 PM | 4/23/2015 | Qualcomm Sees Profit Decline 29% on Antitrust Fine in China | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 6:15 PM | 4/23/2015 | Qualcomm Keeps Buying Shares as Activist Looms -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/22/2015 | 6:32 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--3rd Update | Dow Jones Institutional News |
| 4/22/2015 | 6:47 PM | 4/23/2015 | Qualcomm Sees Profit Decline 46% on Antitrust Fine in China--3rd Update | Dow Jones Institutional News |
| 4/23/2015 | 3:26 AM | 4/23/2015 | *Qualcomm Cut to Neutral From Outperform by Exane BNP Paribas Cut to Neutral From Outperform by | Dow Jones Institutional News |
| 4/23/2015 | 3:27 AM | 4/23/2015 | Qualcomm Cut to Neutral From Outperform by Exane BNP Paribas Cut to Neutral From Outperform by | Dow Jones Newswires Chinese (English) |
| 4/23/2015 | 4:01 AM | 4/23/2015 | Analyst Ratings Changes as of 0800 GMT | Dow Jones Institutional News |
| 4/23/2015 | 5:09 AM | 4/23/2015 | Qualcomm Profit Drops 46% on Antitrust Fine in China | Dow Jones Newswires Korean (English) |
| 4/23/2015 | 12:17 PM | 4/23/2015 | *S&PBulletin: Qualcomm Rtgs, Otlk Same On Q1 Results, Rvsd Gdnc | Dow Jones Institutional News |
| 4/23/2015 | 10:30 PM | 4/24/2015 | TSMC: Qualcomm Chipset Pressures, What If There's No 2H Recovery? -- Barron's Blog | Dow Jones Institutional News |
| 4/25/2015 | 12:08 AM | 4/27/2015 | A Recharge For Qualcomm -- Barron's | Dow Jones Institutional News |
| 4/26/2015 | 7:12 PM | 4/27/2015 | Qualcomm Launches Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Institutional News |
| 4/26/2015 | 8:46 PM | 4/27/2015 | Qualcomm Launches Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Newswires Chinese (English) |
| 4/26/2015 | 9:54 PM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top Global Market Stories |
| 4/27/2015 | 6:30 AM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top Energy Stories |
| 4/27/2015 | 9:09 AM | 4/27/2015 | Qualcomm Unit to Help Chinese Smartphone Makers Sell Overseas | Dow Jones Top North American Equities Stories |
| 4/28/2015 | 12:00 AM | 4/28/2015 | Press Release: Qualcomm Drives LTE Advanced Carrier Aggregation Momentum in China with Snapdragon Processors | Dow Jones Institutional News |
| 4/28/2015 | 12:00 PM | 4/28/2015 | Press Release: Qualcomm Snapdragon 808 Processor with X10 LTE Powers New LG G4 Smartphone | Dow Jones Institutional News |
| 4/28/2015 | 2:19 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 2:19 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Institutional News |
| 4/28/2015 | 2:33 PM | 4/28/2015 | Qualcomm's $950M Seems to Have Arrived At TSMC -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/30/2015 | 4:30 PM | 5/1/2015 | James P. Lederer Elected to Entegris' Board | GlobeNewswire |
| 4/30/2015 | 4:30 PM | 5/1/2015 | Press Release: James P. Lederer Elected to Entegris' Board | Dow Jones Institutional News |
| 5/4/2015 | 1:02 PM | 5/4/2015 | Jana: Qualcomm Can Be Next Walgreen Investment -- Market Talk | Dow Jones Institutional News |
| 5/4/2015 | 1:02 PM | 5/4/2015 | Jana: Qualcomm Can Be Next Walgreen Investment -- Market Talk | Dow Jones Institutional News |
| 5/4/2015 | 2:20 PM | 5/4/2015 | Live from Sohn: Jana Defends Activism, Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 5/5/2015 | 4:44 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Institutional News |
| 5/5/2015 | 5:06 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Newswires Chinese (English) |

Exhibit 1
161

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/5/2015 | 6:06 AM | 5/5/2015 | Xiaomi's Long List of Suppliers for Its Mi 4i Smartphone-- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/5/2015 | 8:43 AM | 5/5/2015 | The Morning Download: Apple, GE Developing Mood Lights That Change Color, Track Customers | Dow Jones Institutional News |
| 5/5/2015 | 12:00 PM | 5/5/2015 | NXP and Qualcomm Collaborate to Accelerate Adoption of NFC and Security in Mobile, Wearable and Internet of Things Devices | GlobeNewswire |
| 5/5/2015 | 12:00 PM | 5/5/2015 | Press Release: NXP and Qualcomm Collaborate to Accelerate Adoption of NFC and Security in Mobile, Wearable and Internet of Things Devices | Dow Jones Institutional News |
| 5/5/2015 | 5:00 PM | 5/6/2015 | Nvidia to Wind Down Icera Modem Operations | Dow Jones Institutional News |
| 5/5/2015 | 5:15 PM | 5/6/2015 | Nvidia to Wind Down Icera Modem Operations | Dow Jones Institutional News |
| 5/5/2015 | 8:23 PM | 5/6/2015 | CFO DAVIS Acquires 8,486 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 5/6/2015 | 5:00 AM | 5/6/2015 | Press Release: Cubic Telecom Secures EUR18 Million Co-Investment from Audi and Qualcomm Inc. | Dow Jones Institutional News |
| 5/7/2015 | 12:13 AM | 5/7/2015 | It's Not Just a Chip Plant, It's a Symbol of Korea's Relevance -- Market Talk | Dow Jones Institutional News |
| 5/7/2015 | 4:52 PM | 5/8/2015 | Nvidia's Ill-fated Wireless Move Prompts Charge -- Market Talk | Dow Jones Institutional News |
| 5/7/2015 | 4:52 PM | 5/8/2015 | Nvidia's Ill-fated Wireless Move Prompts Charge -- Market Talk | Dow Jones Institutional News |
| 5/10/2015 | 11:14 PM | 5/11/2015 | Legacy of the 64-Bit Smartphone Chip -- Market Talk | Dow Jones Institutional News |
| 5/10/2015 | 11:28 PM | 5/11/2015 | Apple, Qualcomm Bow to Samsung's Superior Chip Technology -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 12:33 AM | 5/11/2015 | Apple, Qualcomm Bow to Samsung's Superior Chip Technology -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 12:45 AM | 5/11/2015 | Legacy of the 64-Bit Smartphone Chip -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/11/2015 | 1:22 PM | 5/11/2015 | Nvidia Patent Suits Looming Large Amid Slowdown -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 1:22 PM | 5/11/2015 | Nvidia Patent Suits Looming Large Amid Slowdown -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 8:41 PM | 5/12/2015 | Samsung's Bet on Next-Generation Chip Manufacturing Could Be Paying Off -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 8:41 PM | 5/12/2015 | Samsung's Bet on Next-Generation Chip Manufacturing Could Be Paying Off -- Market Talk | Dow Jones Institutional News |
| 5/13/2015 | 7:30 AM | 5/13/2015 | Press Release: EdX and Qualcomm to build the next generation mobile learning experience | Dow Jones Institutional News |
| 5/13/2015 | 9:20 AM | 5/13/2015 | *S&P Affirms Qualcomm 'A+' Rtg; Otlk Stbl; Sr Unscd Nts Rtd 'A+' | Dow Jones Institutional News |
| 5/13/2015 | 9:23 AM | 5/13/2015 | Moody's Assigns A1 Senior Unsecured Rating To Qualcomm's Proposed Offering; Outlook Stable | Dow Jones Institutional News |
| 5/13/2015 | 9:23 AM | 5/13/2015 | S&P Affirms Qualcomm 'A+' Rtg; Otlk Stbl; Sr Unscd Nts Rtd 'A+' | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 9:26 AM | 5/13/2015 | S&P: Qualcomm's Stable Outlook Reflects View Company Will Remain in a Minimal Fincl Leverage Position | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 10:19 AM | 5/13/2015 | Companies Rush Back Into US Bond Market -- Market Talk | Dow Jones Institutional News |
| 5/13/2015 | 10:19 AM | 5/13/2015 | Companies Rush Back Into US Bond Market -- Market Talk | Dow Jones Institutional News |
| 5/14/2015 | 11:00 AM | 5/14/2015 | Press Release: Qualcomm Expands Industry Collaboration to Grow the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Adds New Cloud Solutions Providers for the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Bolsters AllPlay Smart Media Platform with New Features for Streaming Music Wirelessly Throughout the Home | Dow Jones Institutional News |
| 5/14/2015 | 1:00 PM | 5/14/2015 | Press Release: Qualcomm Expands Intelligent Connectivity Solutions for the Internet of Everything | Dow Jones Institutional News |
| 5/14/2015 | 4:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |
| 5/14/2015 | 4:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |
| 5/14/2015 | 4:12 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Top News & Commentary |
| 5/14/2015 | 4:20 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Institutional News |
| 5/14/2015 | 11:05 PM | 5/15/2015 | Qualcomm Wants to Push Chips Further Into Internet of Things | Dow Jones Newswires Chinese (English) |
| 5/15/2015 | 6:05 AM | 5/15/2015 | Qualcomm Files 8K - Other Events >QCOM | Dow Jones Institutional News |
| 5/15/2015 | 6:25 AM | 5/15/2015 | *Qualcomm to Issue $10B of Notes Under Shelf Registration | Dow Jones Institutional News |
| 5/15/2015 | 7:06 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:15 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Top North American Equities Stories |
| 5/15/2015 | 7:16 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Top Global Market Stories |
| 5/15/2015 | 7:20 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:21 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 7:34 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Newswires Chinese (English) |
| 5/15/2015 | 7:35 AM | 5/15/2015 | Qualcomm to Issue $10 Billion in Notes | Dow Jones Institutional News |
| 5/15/2015 | 8:35 AM | 5/15/2015 | The Morning Download: Hardware Advances Bring Deep Learning, Real-Time Analytics Closer to Enterprise | Dow Jones Institutional News |
| 5/15/2015 | 1:47 PM | 5/15/2015 | Jana Remains Active on Qualcomm and Hertz; Cuts Valeant; Exits AIG -- Barron's Blog | Dow Jones Institutional News |
| 5/20/2015 | 3:40 AM | 5/20/2015 | CSR Outlook, Trading In Line | Dow Jones Institutional News |
| 5/20/2015 | 3:55 AM | 5/20/2015 | CSR Outlook, Trading In Line | Dow Jones Institutional News |
| 5/20/2015 | 2:05 PM | 5/20/2015 | FactSet: Hedge Funds Buy Qualcomm, Dump Actavis -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 2:05 PM | 5/20/2015 | FactSet: Hedge Funds Buy Qualcomm, Dump Actavis -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 2:06 PM | 5/20/2015 | Some Fed Officials Sweating Over Strong Dollar -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 6:02 AM | 5/21/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 7:30 AM | 5/21/2015 | *Qualcomm Initiates $5.0 Billion Accelerated Share Repurchase >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 7:48 AM | 5/21/2015 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 5/21/2015 | 8:22 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Institutional News |

Exhibit 1
Page 107 of 131
162

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/21/2015 | 8:35 AM | 5/21/2015 | Qualcomm Launches Accelerated Share Buyback | Dow Jones Top Global Market Stories |
| 5/21/2015 | 8:35 AM | 5/21/2015 | Qualcomm Launches Accelerated Share Buyback | Dow Jones Top North American Equities Stories |
| 5/21/2015 | 8:37 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Institutional News |
| 5/21/2015 | 8:40 AM | 5/21/2015 | Qualcomm Launches Accelerated Buyback | Dow Jones Institutional News |
| 5/21/2015 | 8:45 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback | Dow Jones Newswires Chinese (English) |
| 5/21/2015 | 8:55 AM | 5/21/2015 | Qualcomm Launches Accelerated Buyback | Dow Jones Institutional News |
| 5/21/2015 | 10:36 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback--Update | Dow Jones Institutional News |
| 5/21/2015 | 10:51 AM | 5/21/2015 | Qualcomm Launches $5 Billion Accelerated Share Buyback--Update | Dow Jones Institutional News |
| 5/23/2015 | 1:00 PM | 5/26/2015 | Press Release: Daimler and Qualcomm Announce Strategic Collaboration on Connected Car Technologies | Dow Jones Institutional News |
| 5/25/2015 | 10:10 PM | 5/26/2015 | Press Release: Qualcomm Announces NTT DOCOMO as First Operator to Adopt New Qualcomm Snapdragon Sense ID Biometrics Platform | Dow Jones Institutional News |
| 5/26/2015 | 9:30 PM | 5/27/2015 | Tech Firms Seek Ways to Fend Off Activist Investors | Dow Jones Top Energy Stories |
| 5/27/2015 | 9:11 PM | 5/28/2015 | Qualcomm (QCOM) Presents at Cowen and Company Annual Technology, Media & Telecom Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 5/28/2015 | 12:03 AM | 5/28/2015 | MediaTek Closes The Gap With Qualcomm: HSBC Raises to Buy -- Barron's Blog | Dow Jones Institutional News |
| 5/28/2015 | 7:30 AM | 5/28/2015 | Press Release: Qualcomm Announces 10 Companies Selected to Participate in the Qualcomm Robotics Accelerator, Powered by Techstars | Dow Jones Institutional News |
| 5/28/2015 | 11:00 AM | 5/28/2015 | Imagination to Deliver Keynote "Securing the Future: Connecting Mobile, IoT and the Cloud" at COMPUTEX Forum | GlobeNewswire |
| 5/29/2015 | 4:03 PM | 6/1/2015 | Press Release: Qualcomm Powers Next Generation Project Tango Development Platform | Dow Jones Institutional News |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm and Leading Tablet Solutions Provider Allwinner Technology to Collaborate in Growth of 4G LTE Tablets Powered by Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm Expands 802.11ac MU-MIMO Product Portfolio for Wi-Fi Access Points and Routers, Builds Momentum with Significant Customer Adoption | Dow Jones Institutional News |
| 6/1/2015 | 10:00 PM | 6/2/2015 | Press Release: Qualcomm Unveils Industry's First Hybrid Wireless Extender Utilizing HomePlug AV2 MIMO and 802.11ac Wi-Fi | Dow Jones Institutional News |
| 6/2/2015 | 6:41 PM | 6/3/2015 | Qualcomm Incorporated's CEO Steve Mollenkopf at Bank of America Merrill Lynch 2015 Global Technology Conference >QCOM | Dow Jones Institutional News |
| 6/3/2015 | 2:48 AM | 6/3/2015 | MediaTek Secures Clients by Investing in Them -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 3:05 AM | 6/3/2015 | Path to the Cloud Paved With Many JVs -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 3:15 AM | 6/3/2015 | MediaTek Secures Clients by Investing in Them -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/4/2015 | 2:16 AM | 6/4/2015 | Tablet Makers Ask: Is a Wifi-Only Tablet Still a Tablet? -- Market Talk | Dow Jones Institutional News |
| 6/10/2015 | 8:10 AM | 6/10/2015 | Press Release: Qualcomm Appoints Frank Meng as Chairman of Qualcomm China | Dow Jones Institutional News |
| 6/10/2015 | 8:11 AM | 6/10/2015 | Qualcomm Appoints Frank Meng As Chmn Of Qualcomm China | Dow Jones Newswires Chinese (English) |
| 6/10/2015 | 8:12 AM | 6/10/2015 | Qualcomm Sr VP, President of Greater China Xiang Wang to Leave >QCOM | Dow Jones Newswires Chinese (English) |
| 6/15/2015 | 3:16 AM | 6/15/2015 | Why MediaTek Will Beat Qualcomm -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2015 | 9:24 AM | 6/15/2015 | ParkerVision Enters Into Full Contingent Funding Arrangement for Ongoing Patent Infringement | GlobeNewswire |
| 6/15/2015 | 9:26 AM | 6/15/2015 | Press Release: ParkerVision Enters Into Full Contingent Funding Arrangement for Ongoing Patent Infringement | Dow Jones Institutional News |
| 6/17/2015 | 4:02 AM | 6/17/2015 | Press Release: China Mobile Partners ZTE and Qualcomm on 3-Carrier Aggregation Trial | Dow Jones Institutional News |
| 6/18/2015 | 9:00 AM | 6/18/2015 | Press Release: Intrinsyc Announces Open-Q(TM) 410 System on Module and Development Kit Powered by the Qualcomm(R) Snapdragon(TM) 410 Processor | Dow Jones Institutional News |
| 6/22/2015 | 3:49 PM | 6/22/2015 | ITC Staff Backs Qualcomm, Samsung in Nvidia Case -- Market Talk | Dow Jones Institutional News |
| 6/22/2015 | 3:49 PM | 6/22/2015 | ITC Staff Backs Qualcomm, Samsung in Nvidia Case -- Market Talk | Dow Jones Institutional News |
| 6/23/2015 | 9:11 AM | 6/23/2015 | Press Release: SMIC, Huawei, imec, and Qualcomm in Joint Investment in SMIC's New Research and Development Company | Dow Jones Institutional News |
| 6/23/2015 | 9:14 AM | 6/23/2015 | SMIC, Huawei, Imec, And Qualcomm In Joint Investment On SMIC's New Research And Development Co | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 10:35 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 10:45 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top Global Market Stories |
| 6/23/2015 | 10:45 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top North American Equities Stories |
| 6/23/2015 | 10:50 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 10:50 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 11:03 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 11:05 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Institutional News |
| 6/23/2015 | 11:05 PM | 6/24/2015 | Qualcomm Forms Venture With Chinese Firm | Dow Jones Top News & Commentary |
| 6/23/2015 | 11:39 PM | 6/24/2015 | EQS-News: SMIC, Huawei, imec, and Qualcomm in Joint Investment on SMIC's New Research and Development Company | Dow Jones Institutional News |
| 6/25/2015 | 5:27 AM | 6/25/2015 | EQS-News: SMIC Receives '2014 Foundry Supplier of the Year' Award from Qualcomm | Dow Jones Newswires German |
| 7/6/2015 | 9:30 AM | 7/6/2015 | Press Release: Qualcomm Incorporated (NASDAQ: QCOM) Third Quarter Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/7/2015 | 9:00 AM | 7/7/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |

Exhibit 1
Page 108 of 131
163

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/8/2015 | 4:08 AM | 7/8/2015 | Slow Smartphone Growth to Weaken UK's ARM -- Market Talk | Dow Jones Institutional News |
| 7/8/2015 | 4:08 AM | 7/8/2015 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 7/13/2015 | 12:07 PM | 7/13/2015 | More Data on the Rise of Shareholder Activism -- Market Talk | Dow Jones Institutional News |
| 7/13/2015 | 12:07 PM | 7/13/2015 | More Data on the Rise of Shareholder Activism -- Market Talk | Dow Jones Institutional News |
| 7/16/2015 | 3:10 AM | 7/16/2015 | *EU Opens 2 Formal Investigations Against Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:10 AM | 7/16/2015 | EU Opens 2 Formal Investigations Against Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:11 AM | 7/16/2015 | EU: Probes Will Examine Possible Predatory Pricing by Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:12 AM | 7/16/2015 | EU: Probes Will Assess if Qualcomm Offered Financial Incentives Based on Exclusivity | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:19 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:19 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top News & Commentary |
| 7/16/2015 | 3:25 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top Global Market Stories |
| 7/16/2015 | 3:25 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 3:30 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Institutional News |
| 7/16/2015 | 3:34 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 3:39 AM | 7/16/2015 | Press Release: Qualcomm Statement on European Competition Authority Announcement | Dow Jones Institutional News |
| 7/16/2015 | 3:40 AM | 7/16/2015 | Qualcomm Statement On European Competition Authority Announcement | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:42 AM | 7/16/2015 | Qualcomm Will Continue to Cooperate With the Commission | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:42 AM | 7/16/2015 | Qualcomm: European Commission Move Represents Neither Expression by the Commission on | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:45 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Institutional News |
| 7/16/2015 | 4:00 AM | 7/16/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 5:17 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- Update | Dow Jones Institutional News |
| 7/16/2015 | 5:32 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- Update | Dow Jones Institutional News |
| 7/16/2015 | 7:07 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes | Dow Jones Top News & Commentary |
| 7/16/2015 | 7:07 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- 2nd Update | Dow Jones Institutional News |
| 7/16/2015 | 7:22 AM | 7/16/2015 | EU Launches Qualcomm Antitrust Probes -- 2nd Update | Dow Jones Institutional News |
| 7/16/2015 | 4:15 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:25 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 4:26 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Top Global Market Stories |
| 7/16/2015 | 4:30 PM | 7/17/2015 | EU Launches Antitrust Investigations Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:30 PM | 7/17/2015 | EU Launches Antitrust Probes Into Qualcomm | Dow Jones Institutional News |
| 7/16/2015 | 4:45 PM | 7/17/2015 | EU Launches Antitrust Probes Into Qualcomm | Dow Jones Institutional News |
| 7/20/2015 | 3:04 AM | 7/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2015 (QCOM) | Dow Jones Institutional News |
| 7/20/2015 | 12:24 PM | 7/20/2015 | Will Qualcomm Tighten Its Belt Further? -- Market Talk | Dow Jones Institutional News |
| 7/20/2015 | 12:24 PM | 7/20/2015 | Will Qualcomm Tighten Its Belt Further? -- Market Talk | Dow Jones Institutional News |
| 7/20/2015 | 6:53 PM | 7/21/2015 | *Qualcomm Expected to Conduct Sweeping Strategic Review, Sources Say | Dow Jones Institutional News |
| 7/20/2015 | 6:54 PM | 7/21/2015 | Qualcomm Expected to Conduct Sweeping Strategic Review, Sources Say | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 6:55 PM | 7/21/2015 | Qualcomm May Consider Breakup, Returning More Cash to Investors, Sources Say | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 6:57 PM | 7/21/2015 | Qualcomm May Reshuffle Board, Give Hedge Fund Jana Say In Adding Directors, Sources Say | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 7:20 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup -- Update | Dow Jones Institutional News |
| 7/20/2015 | 7:26 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Institutional News |
| 7/20/2015 | 7:35 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup -- Update | Dow Jones Institutional News |
| 7/20/2015 | 7:44 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 8:10 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Institutional News |
| 7/20/2015 | 8:10 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top North American Equities Stories |
| 7/20/2015 | 8:11 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top Global Market Stories |
| 7/20/2015 | 8:25 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Institutional News |
| 7/20/2015 | 8:25 PM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Top News & Commentary |
| 7/21/2015 | 8:19 AM | 7/21/2015 | Qualcomm to Conduct Strategic Review, May Consider Breakup | Dow Jones Newswires Korean (English) |
| 7/21/2015 | 8:37 AM | 7/21/2015 | A.M. Funds Roundup: Jana's Push May Bear Fruit at Qualcomm; How Do Bond ETFs Work? -- Barron's Blog | Dow Jones Institutional News |
| 7/22/2015 | 12:31 AM | 7/22/2015 | Movers & Shakers: Coca-Cola, Boeing, Qualcomm earnings in focus | Dow Jones Commentary |
| 7/22/2015 | 3:39 PM | 7/22/2015 | Qualcomm May Reveal Structural Changes With Results--Earnings Preview | Dow Jones Institutional News |
| 7/22/2015 | 3:52 PM | 7/22/2015 | Qualcomm May Reveal Structural Changes With Results--Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:01 PM | 7/23/2015 | *Qualcomm 3Q EPS 73c >QCOM | Dow Jones Institutional News |
| 7/22/2015 | 4:01 PM | 7/23/2015 | Press Release: Qualcomm Announces Strategic Realignment Plan | Dow Jones Institutional News |
| 7/22/2015 | 4:01 PM | 7/23/2015 | Qualcomm 3Q EPS 73c >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:02 PM | 7/23/2015 | Qualcomm Conducting Review of Corporate Structure | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 109 of 131
164

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/22/2015 | 4:03 PM | 7/23/2015 | Qualcomm Reaffirms Intent to Return Significant Capital to Stockholders >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:03 PM | 7/23/2015 | Qualcomm to Cut About $1.4 Billion in Spending >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:04 PM | 7/23/2015 | Qualcomm to Cut Headcount and Temporary Work Force >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:05 PM | 7/23/2015 | Qualcomm Enters Into Cooperation Agreement With JANA Partners Enters Into Cooperation Agreement With | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:06 PM | 7/23/2015 | Qualcomm Sees Strategic Review of Corporate Structure Completed by End of Calendar Year >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:06 PM | 7/23/2015 | Qualcomm Wants to Eliminate About $1.4 Billion in Spending | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 4:13 PM | 7/23/2015 | Qualcomm Plans Changes to Company Structure | Dow Jones Institutional News |
| 7/22/2015 | 4:14 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure | Dow Jones Top News & Commentary |
| 7/22/2015 | 4:15 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Top Global Market Stories |
| 7/22/2015 | 4:15 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Top North American Equities Stories |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm Could Add to Banner Year for Chip M&A -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm Could Add to Banner Year for Chip M&A -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:20 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce | Dow Jones Institutional News |
| 7/22/2015 | 4:22 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- Update | Dow Jones Institutional News |
| 7/22/2015 | 4:28 PM | 7/23/2015 | Qualcomm Plans Changes to Company Structure | Dow Jones Institutional News |
| 7/22/2015 | 4:35 PM | 7/23/2015 | Qualcomm to Cut 15% of Workforce | Dow Jones Institutional News |
| 7/22/2015 | 4:37 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- Update | Dow Jones Institutional News |
| 7/22/2015 | 4:41 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Institutional News |
| 7/22/2015 | 4:44 PM | 7/23/2015 | Qualcomm's Quarterly Chip Projection Looks Light -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:44 PM | 7/23/2015 | Qualcomm's Quarterly Chip Projection Looks Light -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:47 PM | 7/23/2015 | Qualcomm to Revamp Executive Pay Practices -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:47 PM | 7/23/2015 | Qualcomm to Revamp Executive Pay Practices -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm's Plan Looks Awfully Familiar -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 4:56 PM | 7/23/2015 | Qualcomm's Plan Looks Awfully Familiar -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 5:03 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 5:05 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 3rd Update | Dow Jones Institutional News |
| 7/22/2015 | 5:20 PM | 7/23/2015 | Qualcomm Weighs Changes to Company Structure -- 3rd Update | Dow Jones Institutional News |
| 7/22/2015 | 5:54 PM | 7/23/2015 | Qualcomm Cuts Equity Compensation as Part of Restructuring | Dow Jones Institutional News |
| 7/22/2015 | 6:01 PM | 7/23/2015 | Movers & Shakers: Qualcomm shares slip after weak outlook | Dow Jones Commentary |
| 7/22/2015 | 8:13 PM | 7/23/2015 | QUALCOMMSteven M. Mollenkopf on Q3 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 7/22/2015 | 8:22 PM | 7/23/2015 | QUALCOMMSteven M. Mollenkopf on Q3 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 7/22/2015 | 10:38 PM | 7/23/2015 | TSMC Could Beat Samsung at 10-Nanometer Chip Game: Citi -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 11:05 PM | 7/23/2015 | TSMC Could Beat Samsung at 10-Nanometer Chip Game: Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 2:16 AM | 7/23/2015 | Apple, Global Semiconductor Weakness Wallop Taiwan Stocks -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 2:31 AM | 7/23/2015 | Apple, Global Semiconductor Weakness Wallop Taiwan Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 8:11 AM | 7/23/2015 | Qualcomm to Cut 15% of Workforce, Weigh Split | Dow Jones Newswires Korean (English) |
| 7/23/2015 | 11:57 AM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 11:57 AM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 12:35 PM | 7/23/2015 | Qualcomm Grapples With China Phone Inventories -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 1:18 PM | 7/23/2015 | Qualcomm May Have No Way Out -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 1:18 PM | 7/23/2015 | Qualcomm May Have No Way Out -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 1:26 PM | 7/23/2015 | Qualcomm's Bills Are Coming Due -- Heard on the Street | Dow Jones Institutional News |
| 7/23/2015 | 1:40 PM | 7/23/2015 | Qualcomm's Bills Are Coming Due | Dow Jones Top Energy Stories |
| 7/23/2015 | 3:17 PM | 7/23/2015 | *S&P Revises Qualcomm Outlook To Negative On Strategic Review | Dow Jones Institutional News |
| 7/23/2015 | 3:59 PM | 7/23/2015 | And Now Qualcomm's Credit Outlook Is Lower, Too -- Barron's Blog | Dow Jones Institutional News |
| 7/23/2015 | 9:49 PM | 7/24/2015 | Why TSMC Is Oversold -- Barron's Blog | Dow Jones Institutional News |
| 7/27/2015 | 1:30 AM | 7/27/2015 | Press Release: Qualcomm Appoints Sunil Lalvani as Vice President and President of Qualcomm India | Dow Jones Institutional News |
| 7/28/2015 | 7:30 AM | 7/28/2015 | Press Release: Qualcomm Becomes First Company to Enable Wireless Charging for Mobile Devices with Metal Cases | Dow Jones Institutional News |
| 7/29/2015 | 7:30 AM | 7/29/2015 | Press Release: Qualcomm and BRUSA Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 7/29/2015 | 12:02 PM | 7/29/2015 | CEO MOLLENKOPF Buys 15,815 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 7/29/2015 | 12:02 PM | 7/29/2015 | CFO DAVIS Buys 8,100 Of QUALCOMM INC >QCOM | Dow Jones Institutional News |
| 7/29/2015 | 10:36 PM | 7/30/2015 | Samsung Stays Upbeat on Chip Business -- Market Talk | Dow Jones Institutional News |
| 7/31/2015 | 10:34 AM | 7/31/2015 | U.S. Court of Appeals Issues Decision in ParkerVision v. Qualcomm | GlobeNewswire |
| 7/31/2015 | 10:35 AM | 7/31/2015 | *U.S. Court Of Appeals Issues Decision In ParkerVision V. Qualcomm V. | Dow Jones Institutional News |
| 7/31/2015 | 10:59 AM | 7/31/2015 | Press Release: U.S. Court of Appeals Issues Decision in ParkerVision v. Qualcomm | Dow Jones Institutional News |
| 8/1/2015 | 12:08 AM | 8/3/2015 | Follow-Up -- A Return Visit to Earlier Stories: A Reboot For Qualcomm -- Barron's | Dow Jones Institutional News |
| 8/2/2015 | 9:45 PM | 8/3/2015 | Wrestling With Qualcomm Is Expensive: MediaTek's Profit Tanks -- Barron's Blog | Dow Jones Institutional News |

Exhibit 1

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/6/2015 | 7:30 AM | 8/6/2015 | *Qualcomm To Acquire XDSL And G.Fast Networking Technology Provider Ikanos >QCOM IKAN | Dow Jones Institutional News |
| 8/6/2015 | 9:41 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Institutional News |
| 8/6/2015 | 9:47 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Newswires Chinese (English) |
| 8/6/2015 | 9:56 AM | 8/6/2015 | Qualcomm Agrees to Buy Chip Maker Ikanos For $47 Million | Dow Jones Institutional News |
| 8/6/2015 | 12:11 PM | 8/6/2015 | Qualcomm Bets on Faster Links to the Home -- Market Talk | Dow Jones Institutional News |
| 8/6/2015 | 12:11 PM | 8/6/2015 | Qualcomm Bets on Faster Links to the Home -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 9:00 AM | 8/13/2015 | *Qualcomm Completes $2.4 Billion Acquisition Of CSR >QCOM | Dow Jones Institutional News |
| 8/13/2015 | 2:04 PM | 8/13/2015 | Will the Next IPhone Include Intel Modem Chips? -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 2:04 PM | 8/13/2015 | Will the Next IPhone Include Intel Modem Chips? -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 2:24 PM | 8/13/2015 | Cord-cutting Hitting its Stride in 2015 -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 9:52 AM | 8/25/2015 | Atmel Shares Surge on Acknowledgement of Review -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 9:52 AM | 8/25/2015 | Atmel Shares Surge on Acknowledgement of Review -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 10:00 AM | 8/25/2015 | Press Release: Qualcomm Announces the Launch of the New Official Qualcomm Safety Car for Season Two of the FIA Formula E Championship | Dow Jones Institutional News |
| 8/25/2015 | 7:47 PM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay $1.4 Million in Restitution for Insider-Trading Scheme -- Broker's World | Dow Jones Institutional News |
| 8/25/2015 | 8:02 PM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay $1.4 Million in Restitution for Insider-Trading Scheme -- Broker's World | Dow Jones Institutional News |
| 8/25/2015 | 8:36 PM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/25/2015 | 8:36 PM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/25/2015 | 9:21 PM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top Energy Stories |
| 8/26/2015 | 2:30 AM | 8/26/2015 | Press Release: Qualcomm Agrees to Sell UK L-Band Spectrum to Vodafone and H3G | Dow Jones Institutional News |
| 8/26/2015 | 7:26 AM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 7:26 AM | 8/26/2015 | Ex-Merrill Lynch Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 10:26 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 10:56 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/26/2015 | 11:56 AM | 8/26/2015 | Ex-Merrill Broker Ordered to Pay Restitution for Insider Trading | Dow Jones Top North American Financial Services Stories |
| 8/31/2015 | 7:30 AM | 8/31/2015 | Press Release: Qualcomm Announces Breakthrough Mobile Anti-Malware Technology Utilizing Cognitive Computing | Dow Jones Institutional News |
| 9/1/2015 | 8:22 AM | 9/1/2015 | ParkerVision Comments on Inter Partes Review Petitions Filed by Qualcomm | GlobeNewswire |
| 9/1/2015 | 8:22 AM | 9/1/2015 | Press Release: ParkerVision Comments on Inter Partes Review Petitions Filed by Qualcomm | Dow Jones Institutional News |
| 9/2/2015 | 1:04 AM | 9/2/2015 | Nokia Networks showcases Asia's first TDD-FDD 3 carrier aggregation with commercial chipset | GlobeNewswire |
| 9/2/2015 | 1:04 AM | 9/2/2015 | Press Release: Nokia Networks showcases Asia's first TDD-FDD 3 carrier aggregation with commercial chipset | Dow Jones Institutional News |
| 9/10/2015 | 7:30 AM | 9/10/2015 | Press Release: Qualcomm Announces Reference Platform with High-end Performance Capabilities to Advance Consumer Drones | Dow Jones Institutional News |
| 9/14/2015 | 7:30 AM | 9/14/2015 | *Qualcomm Acquires Capsule Technologie >QCOM | Dow Jones Institutional News |
| 9/14/2015 | 7:30 AM | 9/14/2015 | Qualcomm Acquires Capsule Technologie >QCOM | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 8:04 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Institutional News |
| 9/14/2015 | 8:19 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Institutional News |
| 9/14/2015 | 8:25 AM | 9/14/2015 | Qualcomm Buys Medical Data Management Company | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 8:30 AM | 9/14/2015 | InterDigital to Demonstrate M2M Developments at First ETSI and TTA Sponsored oneM2M Interop Event | GlobeNewswire |
| 9/14/2015 | 8:30 AM | 9/14/2015 | Press Release: InterDigital to Demonstrate M2M Developments at First ETSI and TTA Sponsored oneM2M Interop Event | Dow Jones Institutional News |
| 9/14/2015 | 9:00 PM | 9/15/2015 | Press Release: Qualcomm Announces New Milestone in Snapdragon 410 and 210 Shipments | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Announces Addition of Two New Processors to Snapdragon Mid-Range Lineup | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Announces Breakthrough Connectivity Features in the Snapdragon 820 Processor | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Collaborates with America Movil on Global Pass Program | Dow Jones Institutional News |
| 9/14/2015 | 10:00 PM | 9/15/2015 | Press Release: Qualcomm Introduces Next-Generation Fast Charging Technology with Quick Charge 3.0 | Dow Jones Institutional News |
| 9/15/2015 | 6:51 PM | 9/16/2015 | *Qualcomm Extends Tender Offer Period To Acquire Ikanos Communications, Inc. >QCOM | Dow Jones Institutional News |
| 9/15/2015 | 6:53 PM | 9/16/2015 | Qualcomm Extends Tender Offer Period To Acquire Ikanos Communications, Inc. >QCOM | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 10:11 PM | 9/16/2015 | Press Release: Qualcomm Extends Tender Offer Period to Acquire Ikanos Communications, Inc. | Dow Jones Newswires Chinese (English) |
| 9/16/2015 | 6:29 AM | 9/16/2015 | Press Release: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Institutional News |
| 9/16/2015 | 7:17 AM | 9/16/2015 | Press Release: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 3:41 AM | 9/17/2015 | EQS-News: SMIC, CICIIF and Qualcomm Intend to Invest into SJsemi | Dow Jones Newswires German |
| 9/17/2015 | 9:12 PM | 9/18/2015 | Qualcomm's (QCOM) Presents at Deutsche Bank Technology Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |

Exhibit 1
Page 111 of 131
166

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/18/2015 | 10:47 AM | 9/18/2015 | Qualcomm cutting 1,314 jobs in San Diego -- report | Dow Jones Newswires Chinese (English) |
| 9/21/2015 | 2:12 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Institutional News |
| 9/21/2015 | 2:19 PM | 9/21/2015 | Press Release: ON Semiconductor Demonstrates New Qualcomm Quick Charge 3.0 Compliant Charger | Dow Jones Institutional News |
| 9/21/2015 | 2:21 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Top Energy Stories |
| 9/21/2015 | 2:21 PM | 9/21/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks | Dow Jones Top North American Financial Services Stories |
| 9/21/2015 | 6:10 PM | 9/22/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks -- Update | Dow Jones Institutional News |
| 9/21/2015 | 6:25 PM | 9/22/2015 | The New Bond Market: Debt Investors Wary as Offerings Fuel Buybacks -- Update | Dow Jones Institutional News |
| 9/22/2015 | 9:00 AM | 9/22/2015 | Press Release: Intrinsyc Will Distribute Qualcomm(R) Snapdragon Flight(TM) Development Board for Drones and Robotics | Dow Jones Institutional News |
| 9/24/2015 | 9:21 AM | 9/24/2015 | LogMeIn IoT Exec to Join Experts From Splunk, Cisco and Qualcomm to Share Insights on How to Build Connected Products | GlobeNewswire |
| 9/27/2015 | 12:00 AM | 9/28/2015 | Press Release: Qualcomm Commits Up To $150 Million to Strategic Venture Fund in India | Dow Jones Institutional News |
| 9/27/2015 | 1:49 AM | 9/28/2015 | Narendra Modi Meets Silicon Valley Luminaries, Promises to Light Up India With the Internet | Dow Jones Institutional News |
| 10/5/2015 | 8:00 AM | 10/5/2015 | *ParkerVision Petition For Panel Rehearing Denied | Dow Jones Institutional News |
| 10/5/2015 | 8:00 AM | 10/5/2015 | ParkerVision Petition For Panel Rehearing Denied | GlobeNewswire |
| 10/7/2015 | 4:36 PM | 10/8/2015 | Press Release: Qualcomm Announces LTE Advanced for Windows 10 Notebooks, 2-in-1 and Tablets | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm and Mellanox Collaborate to Enable Advanced, Cost-Effective Data Center Platforms for Servers and Storage | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm and Xilinx Collaborate to Deliver Industry-Leading Heterogeneous Computing Solutions for Data Centers with New Levels of Efficiency and Performance | Dow Jones Institutional News |
| 10/8/2015 | 3:30 PM | 10/8/2015 | Press Release: Qualcomm Makes Significant Advancements with its Server Ecosystem | Dow Jones Institutional News |
| 10/9/2015 | 9:00 AM | 10/9/2015 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/12/2015 | 8:15 AM | 10/12/2015 | Press Release: PTC to Acquire Augmented Reality Leader Vuforia from Qualcomm | Dow Jones Institutional News |
| 10/12/2015 | 8:15 AM | 10/12/2015 | Press Release: Qualcomm Signs Definitive Agreement to Sell Vuforia Business to PTC | Dow Jones Institutional News |
| 10/12/2015 | 8:17 AM | 10/12/2015 | PTC to Acquire Vuforia From Qualcomm for $65M>PTC | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 8:17 AM | 10/12/2015 | Qualcomm Signs Definitive Agreement To Sell Vuforia Business To PTC | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 9:22 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Institutional News |
| 10/12/2015 | 9:22 AM | 10/12/2015 | PTC to Buy Vuforia Business From Qualcomm | Dow Jones Top News & Commentary |
| 10/12/2015 | 9:37 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Institutional News |
| 10/12/2015 | 9:48 AM | 10/12/2015 | PTC to Buy Vuforia business from Qualcomm | Dow Jones Newswires Chinese (English) |
| 10/12/2015 | 1:13 PM | 10/12/2015 | Qualcomm Not Getting Out of Augmented Reality -- Market Talk | Dow Jones Institutional News |
| 10/12/2015 | 1:13 PM | 10/12/2015 | Qualcomm Not Getting Out of Augmented Reality -- Market Talk | Dow Jones Institutional News |
| 10/12/2015 | 4:14 PM | 10/13/2015 | Tech Up On EMC Deal -- Information Technology Roundup | Dow Jones Institutional News |
| 10/19/2015 | 9:30 AM | 10/19/2015 | Press Release: Qualcomm Schedules Fourth Quarter and Fiscal 2015 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/20/2015 | 3:00 AM | 10/20/2015 | Press Release: Qualcomm Expands Home Gateway Options for Carriers | Dow Jones Institutional News |
| 10/20/2015 | 3:00 AM | 10/20/2015 | Press Release: Qualcomm Introduces Industry's First Wave 2 802.11ac Wi-Fi System-on-Chip for Routers, Gateways and Access Points | Dow Jones Institutional News |
| 10/20/2015 | 3:04 AM | 10/20/2015 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2015 (QCOM) | Dow Jones Institutional News |
| 10/20/2015 | 5:02 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 5:02 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 5:17 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Institutional News |
| 10/20/2015 | 10:31 PM | 10/21/2015 | Cisco, Qualcomm CEOs Chat About China and 'Things' | Dow Jones Newswires Chinese (English) |
| 10/21/2015 | 7:30 AM | 10/21/2015 | Press Release: Qualcomm's Capsule Receives FDA Clearance of SmartLinx Vitals Plus(TM) | Dow Jones Institutional News |
| 10/26/2015 | 3:21 PM | 10/26/2015 | Press Release: MasterCard Launches New Program That Can Turn Any Consumer Gadget, Accessory or Wearable into a Payment Device | Dow Jones Institutional News |
| 10/26/2015 | 10:00 PM | 10/27/2015 | Press Release: Qualcomm Announces IP Camera Reference Platform with High-end Processing, Imaging and Analytics Capabilities to Advance Security Cameras | Dow Jones Institutional News |
| 10/26/2015 | 10:00 PM | 10/27/2015 | Press Release: Qualcomm Announces New Modem Solutions Designed to Support Reliable, Global Connectivity to the Internet of Things | Dow Jones Institutional News |
| 10/29/2015 | 7:30 AM | 10/29/2015 | Press Release: Qualcomm Appoints Brian Modoff as Executive Vice President of Strategy and M&A | Dow Jones Institutional News |
| 10/30/2015 | 3:15 PM | 10/30/2015 | 20 Stocks For Higher Rates -- Barron's Blog | Dow Jones Institutional News |
| 11/2/2015 | 4:30 PM | 11/3/2015 | Press Release: Qualcomm and ZTE Sign New 3G/4G License, Strengthening Long-Term Partnership | Dow Jones Institutional News |
| 11/2/2015 | 10:07 PM | 11/3/2015 | Press Release: Qualcomm and ZTE Sign New 3G/4G License, Strengthening Long-Term Partnershi | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:02 PM | 11/5/2015 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 11/4/2015 | 4:02 PM | 11/5/2015 | Qualcomm 4Q Rev $5.5B >QCOM | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 112 of 131
167

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q EPS 67c >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q Net $1.1B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:03 PM | 11/5/2015 | Qualcomm 4Q Rev $5.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm CEO Says China Licenses Will Come -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm CEO Says China Licenses Will Come -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 4:37 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 4:43 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top Global Market Stories |
| 11/4/2015 | 4:43 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 4:52 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 4:52 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Top News & Commentary |
| 11/4/2015 | 5:00 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 5:15 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Institutional News |
| 11/4/2015 | 5:31 PM | 11/5/2015 | Qualcomm Profit Falls 44% | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 6:24 PM | 11/5/2015 | Qualcomm Profit Falls 44% -- Update | Dow Jones Institutional News |
| 11/4/2015 | 6:39 PM | 11/5/2015 | Qualcomm Profit Falls 44% -- Update | Dow Jones Institutional News |
| 11/4/2015 | 8:41 PM | 11/5/2015 | QUALCOMMSteven M. Mollenkopf on Q4 2015 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 11/5/2015 | 12:16 PM | 11/5/2015 | Qualcomm Stake Spells Pain for Activist Jana -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:16 PM | 11/5/2015 | Qualcomm Stake Spells Pain for Activist Jana -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:22 PM | 11/5/2015 | Qualcomm sinks to 52-week low on weak outlook | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 12:38 PM | 11/5/2015 | China Holds Qualcomm's Hopes and Fears -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 12:38 PM | 11/5/2015 | China Holds Qualcomm's Hopes and Fears -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 1:12 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Institutional News |
| 11/5/2015 | 1:43 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Top Energy Stories |
| 11/5/2015 | 2:21 PM | 11/5/2015 | Why Qualcomm Is Down But Not Out -- Heard on the Street | Dow Jones Institutional News |
| 11/5/2015 | 2:33 PM | 11/5/2015 | Why Qualcomm Is Down But Not Out | Dow Jones Top Energy Stories |
| 11/5/2015 | 3:03 PM | 11/5/2015 | Jana Down $200 Million on Paper After Qualcomm Tumbles 14% | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:31 PM | 11/6/2015 | *Qualcomm And Huizhou TCL Mobile Communication Co., Ltd. Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 11/5/2015 | 4:35 PM | 11/6/2015 | Qualcomm And Huizhou TCL Mobile Communication Co., Ltd. Sign 3G/4G Chinese Patent Lice | Dow Jones Newswires Chinese (English) |
| 11/6/2015 | 2:32 AM | 11/6/2015 | Qualcomm Is Down But Not Out -- Heard On The Street | Dow Jones Institutional News |
| 11/6/2015 | 6:21 PM | 11/9/2015 | Qualcomm's China Struggles Continue | Dow Jones Institutional News |
| 11/6/2015 | 6:36 PM | 11/9/2015 | Qualcomm's China Struggles Continue | Dow Jones Institutional News |
| 11/8/2015 | 9:28 PM | 11/9/2015 | Qualcomm´s China Struggles Continue | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 3:03 AM | 11/9/2015 | Qualcomm's China Struggles Continue as It Fails to Reach Patent Deals | Dow Jones Newswires Korean (English) |
| 11/9/2015 | 9:20 AM | 11/9/2015 | *Qualcomm Cut to Neutral From Buy by Nomura >QCOM | Dow Jones Institutional News |
| 11/9/2015 | 9:21 AM | 11/9/2015 | Qualcomm Cut to Neutral From Buy by Nomura >QCOM | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 12:29 AM | 11/12/2015 | Samsung's New 'Exynos' Chip Strengthens Processor Prowess -- Market Talk | Dow Jones Institutional News |
| 11/12/2015 | 1:33 AM | 11/12/2015 | Samsung's New 'Exynos' Chip Strengthens Processor Prowess -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:36 PM | 11/18/2015 | *Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/17/2015 | 8:38 PM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:41 PM | 11/18/2015 | Qualcomm Says Suggested Penalties Include Monetary Damages | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:42 PM | 11/18/2015 | Qualcomm Vows to Vigorously Defend Itself in South Korea | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 9:02 PM | 11/18/2015 | MediaTek: Will China's Tsinghua Buy A Stake? -- Barron's Blog | Dow Jones Institutional News |
| 11/17/2015 | 11:16 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Institutional News |
| 11/17/2015 | 11:31 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Institutional News |
| 11/18/2015 | 12:09 AM | 11/18/2015 | MediaTek: Will China's Tsinghua Buy A Stake? -- Barron's Blog | Dow Jones Institutional News |
| 11/18/2015 | 12:23 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 2:56 AM | 11/18/2015 | *World's first live LTE Carrier Aggregation of licensed and unlicensed bands on commercial network with Vodafone, Ericsson and Qualcomm and | Dow Jones Institutional News |
| 11/18/2015 | 2:56 AM | 11/18/2015 | Press Release: World's first live LTE Carrier Aggregation of licensed and unlicensed bands on commercial network with Vodafone, Ericsson and Qualcomm | Dow Jones Institutional News |
| 11/18/2015 | 3:42 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top News & Commentary |
| 11/18/2015 | 5:52 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 11/18/2015 | 6:07 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 11/18/2015 | 11:13 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top Global Market Stories |
| 11/18/2015 | 11:13 AM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations | Dow Jones Top North American Equities Stories |

Exhibit 1
168

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/18/2015 | 11:20 AM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/18/2015 | 11:35 AM | 11/18/2015 | Qualcomm Discloses South Korea Antitrust Charges | Dow Jones Institutional News |
| 11/18/2015 | 11:38 AM | 11/18/2015 | Qualcomm's Licensing Formula Targeted -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 11:38 AM | 11/18/2015 | Qualcomm's Licensing Formula Targeted -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 1:00 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 11/18/2015 | 1:10 PM | 11/18/2015 | Qualcomm sinks to 52-week low after allegations of antitrust violations in Korea | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 1:15 PM | 11/18/2015 | Qualcomm Says South Korea Recommends Fine for Alleged Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 11/19/2015 | 9:15 AM | 11/19/2015 | Press Release: Qualcomm Names Cristiano Amon President of QCT | Dow Jones Institutional News |
| 11/19/2015 | 12:10 PM | 11/19/2015 | Senior Qualcomm Exec Leaves in Reshuffle -- Market Talk | Dow Jones Institutional News |
| 11/19/2015 | 12:10 PM | 11/19/2015 | Senior Qualcomm Exec Leaves in Reshuffle -- Market Talk | Dow Jones Institutional News |
| 11/20/2015 | 4:10 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:10 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top News & Commentary |
| 11/20/2015 | 4:13 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top North American Equities Stories |
| 11/20/2015 | 4:18 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Top Global Market Stories |
| 11/20/2015 | 4:20 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:25 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:35 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Institutional News |
| 11/20/2015 | 4:50 PM | 11/23/2015 | Intel Selects Qualcomm Executive for New Senior Job | Dow Jones Newswires Chinese (English) |
| 11/21/2015 | 2:44 AM | 11/23/2015 | Intel Taps Rival For Chip Talent | Dow Jones Institutional News |
| 11/21/2015 | 2:47 AM | 11/23/2015 | Intel Taps Rival For Chip Talent | Dow Jones Institutional News |
| 11/23/2015 | 10:49 PM | 11/24/2015 | Semiconductor Race Will Keep Spurring Investment: Bernstein -- Market Talk | Dow Jones Institutional News |
| 11/23/2015 | 11:35 PM | 11/24/2015 | Semiconductor Race Will Keep Spurring Investment: Bernstein -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/24/2015 | 4:08 PM | 11/25/2015 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 11/27/2015 | 2:32 AM | 11/27/2015 | Private Properties -- Mansion | Dow Jones Institutional News |
| 11/30/2015 | 8:00 AM | 11/30/2015 | Press Release: Renesas Electronics America, Micrium and Medium One Simplify Embedded Design for Wi-Fi Based IoT Applications with New Wi-Fi... | Dow Jones Institutional News |
| 12/1/2015 | 4:12 PM | 12/2/2015 | INVESTOR ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Qualcomm Incorporated of Class Action Lawsuit and a Lead Plaintiff Deadline of January 29, 2016 -- QCOM | GlobeNewswire |
| 12/1/2015 | 4:12 PM | 12/2/2015 | Press Release: INVESTOR ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Qualcomm Incorporated of Class Action Lawsuit and a Lead Plaintiff Deadline of January 29, 2016 -- QCOM | Dow Jones Institutional News |
| 12/1/2015 | 6:24 PM | 12/2/2015 | QUALCOMM's (QCOM) Management Presents at Credit Suisse 19th Annual Technology, Media & Telecom Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 12/2/2015 | 7:30 AM | 12/2/2015 | Press Release: Qualcomm and Xiaomi Sign 3G/4G License Agreement | Dow Jones Institutional News |
| 12/2/2015 | 7:31 AM | 12/2/2015 | Qualcomm And Xiaomi Sign 3G/4G License Agreement | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 7:34 AM | 12/2/2015 | Qualcomm: Granted Xiaomi Royalty-Bearing Patent License To Develop, Manufacture And Sell 3G And 4G Complete Devices >QCOM | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 10:29 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 10:29 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 10:44 AM | 12/2/2015 | Qualcomm Shares Rally On Xiaomi Licensing Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 11:23 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:28 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top Global Market Stories |
| 12/2/2015 | 11:28 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top North American Equities Stories |
| 12/2/2015 | 11:38 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:40 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:55 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Institutional News |
| 12/2/2015 | 11:55 AM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Top News & Commentary |
| 12/2/2015 | 2:12 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi | Dow Jones Newswires Chinese (English) |
| 12/2/2015 | 2:50 PM | 12/2/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call -- Heard on the Street | Dow Jones Institutional News |
| 12/2/2015 | 3:04 PM | 12/2/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call | Dow Jones Top Energy Stories |
| 12/2/2015 | 3:14 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi--Update | Dow Jones Institutional News |
| 12/2/2015 | 3:29 PM | 12/2/2015 | Qualcomm Inks License Deal With China's Xiaomi--Update | Dow Jones Institutional News |
| 12/2/2015 | 4:43 PM | 12/3/2015 | Telecoms Trip On Rate Implications -- Telecoms Roundup | Dow Jones Institutional News |
| 12/3/2015 | 2:11 AM | 12/3/2015 | Qualcomm's Xiaomi Deal: It's an Easy Call -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 2:38 AM | 12/3/2015 | Qualcomm Signs Licensing Deal With Xiaomi | Dow Jones Institutional News |
| 12/3/2015 | 2:40 AM | 12/3/2015 | Qualcomm's Xiaomi Deal An Easy Call -- Heard On The Street | Dow Jones Institutional News |
| 12/3/2015 | 8:24 PM | 12/4/2015 | Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 12/3/2015 | 8:24 PM | 12/4/2015 | Press Release: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | Dow Jones Institutional News |
| 12/8/2015 | 5:46 AM | 12/8/2015 | *EU Issues Qualcomm With Two Sets of Formal Charges | Dow Jones Institutional News |
| 12/8/2015 | 5:48 AM | 12/8/2015 | EU Issues Qualcomm With Two Sets of Formal Charges | Dow Jones Newswires Chinese (English) |

Exhibit 1
169

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/8/2015 | 5:52 AM | 12/8/2015 | EU Charges Qualcomm Over Predatory Pricing, Exclusivity Payments | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 5:53 AM | 12/8/2015 | EU: Qualcomm May Have Illegally Paid Major Client for Exclusively Using its Chipsets | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 5:54 AM | 12/8/2015 | EU: Qualcomm May Have Sold Chipsets Below Cost to Force Out Rival | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:14 AM | 12/8/2015 | *Qualcomm Has Been Cooperating with EU Antitrust Probes, Company Says | Dow Jones Institutional News |
| 12/8/2015 | 6:15 AM | 12/8/2015 | Qualcomm Has Been Cooperating with EU Antitrust Probes, Company Says | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:15 AM | 12/8/2015 | Qualcomm: Competition in Wireless Chip Sales Is Strong, Company | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:16 AM | 12/8/2015 | Qualcomm: Our Sales Practices Have Always Complied with European Competition Law | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:16 AM | 12/8/2015 | Qualcomm: Taiwan Regulator Has Opened Antitrust Probe into Patent-Licensing Arrangements | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:17 AM | 12/8/2015 | Qualcomm: Company is Cooperating with Taiwan, Believes it Complies with Rules | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 6:19 AM | 12/8/2015 | Press Release: Qualcomm Comments on Regulatory Matters | Dow Jones Institutional News |
| 12/8/2015 | 6:23 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Top North American Equities Stories |
| 12/8/2015 | 6:24 AM | 12/8/2015 | EU Imposes Formal Antitrust Charges on Qualcomm | Dow Jones Institutional News |
| 12/8/2015 | 6:28 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Top Global Market Stories |
| 12/8/2015 | 6:40 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/8/2015 | 6:55 AM | 12/8/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/8/2015 | 7:06 AM | 12/8/2015 | EU Imposes Formal Antitrust Charges on Qualcomm | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 7:55 AM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges --Update | Dow Jones Institutional News |
| 12/8/2015 | 8:10 AM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges --Update | Dow Jones Institutional News |
| 12/8/2015 | 2:53 PM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges -- 2nd Update | Dow Jones Institutional News |
| 12/8/2015 | 3:08 PM | 12/8/2015 | EU Slaps Qualcomm with Antitrust Charges -- 2nd Update | Dow Jones Institutional News |
| 12/9/2015 | 2:37 AM | 12/9/2015 | EU Slaps Qualcomm With Antitrust Charges | Dow Jones Institutional News |
| 12/11/2015 | 9:17 AM | 12/11/2015 | Tech's YTD Gain Masks Some Major Decliners -- Market Talk | Dow Jones Institutional News |
| 12/11/2015 | 9:17 AM | 12/11/2015 | Tech's YTD Gain Masks Some Major Decliners -- Market Talk | Dow Jones Institutional News |
| 12/11/2015 | 4:14 PM | 12/14/2015 | Qualcomm Files 8K - Changes To Articles >QCOM | Dow Jones Institutional News |
| 12/11/2015 | 4:16 PM | 12/14/2015 | *Qualcomm Board Amends Bylaws to Implement Proxy Access | Dow Jones Institutional News |
| 12/11/2015 | 4:18 PM | 12/14/2015 | Qualcomm Board Amends Bylaws to Implement Proxy Access | Dow Jones Newswires Chinese (English) |
| 12/11/2015 | 5:29 PM | 12/14/2015 | Qualcomm Adopts Proxy-Access Policy -- Market Talk | Dow Jones Institutional News |
| 12/11/2015 | 5:29 PM | 12/14/2015 | Qualcomm Adopts Proxy-Access Policy -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 6:27 PM | 12/15/2015 | Nvidia Loses ITC Case Against Samsung, Qualcomm -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 6:27 PM | 12/15/2015 | Nvidia Loses ITC Case Against Samsung, Qualcomm -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 7:30 AM | 12/15/2015 | *Qualcomm Won't Break Up Company Despite Legal Scrutiny, Pressure From Activist Investor | Dow Jones Institutional News |
| 12/15/2015 | 7:30 AM | 12/15/2015 | Press Release: Qualcomm Completes Review of Corporate and Financial Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:31 AM | 12/15/2015 | Qualcomm Won't Break Up Company Despite Legal Scrutiny, Pressure From Activist Investor | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:32 AM | 12/15/2015 | Qualcomm: Internal Review Found Against Splitting Chip Business From Patent-Licensing Unit | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Activist Investor Jana Partners Had Pressed Qualcomm to Consider Breakup >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Top News & Commentary |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm Raises Fiscal 1Q EPS Guidance >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:33 AM | 12/15/2015 | Qualcomm: Current Corporate Structure Most Beneficial to Shareholders >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:34 AM | 12/15/2015 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 12/15/2015 | 7:34 AM | 12/15/2015 | Qualcomm Sees 1Q EPS, Adj EPS at or Modestly Above High End of Prior Views | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:35 AM | 12/15/2015 | Qualcomm Had Seen 1Q EPS 80c-90c >QCOM | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 7:43 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Top North American Equities Stories |
| 12/15/2015 | 7:44 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Top Global Market Stories |
| 12/15/2015 | 7:48 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Institutional News |
| 12/15/2015 | 7:50 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Institutional News |
| 12/15/2015 | 8:05 AM | 12/15/2015 | Qualcomm Decides Against Breakup | Dow Jones Institutional News |
| 12/15/2015 | 8:09 AM | 12/15/2015 | The Wall Street Journal: Qualcomm rebuffs activist, antitrust calls for a breakup | Dow Jones Commentary |
| 12/15/2015 | 8:10 AM | 12/15/2015 | Qualcomm Decides to Keep Current Structure | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 8:19 AM | 12/15/2015 | Qualcomm Decides Against Breakup--Update | Dow Jones Institutional News |
| 12/15/2015 | 8:34 AM | 12/15/2015 | Qualcomm Decides Against Breakup--Update | Dow Jones Institutional News |
| 12/15/2015 | 9:00 AM | 12/15/2015 | Press Release: Intrinsyc Announces Development Platforms Featuring New High-Performance Qualcomm Snapdragon 820 Processor | Dow Jones Institutional News |
| 12/15/2015 | 10:50 AM | 12/15/2015 | Qualcomm Decision Fine with Jana -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 10:50 AM | 12/15/2015 | Qualcomm Decision Sits Fine with Jana -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 2:22 PM | 12/15/2015 | Qualcomm's Split Decision: Now Comes the Hard Part -- Heard on the Street | Dow Jones Institutional News |

Exhibit 1
Page 115 of 131
170

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2015 | 2:28 PM | 12/15/2015 | Qualcomm's Split Decision: Now Comes the Hard Part | Dow Jones Top Energy Stories |
| 12/15/2015 | 11:45 PM | 12/16/2015 | Qualcomm's Split Decision: Now Comes the Hard Part -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 2:36 AM | 12/16/2015 | Qualcomm Board Rejects Split Of Chip, Patent Units | Dow Jones Institutional News |
| 12/16/2015 | 2:37 AM | 12/16/2015 | Qualcomm Makes The Right Call -- Heard On The Street | Dow Jones Institutional News |
| 12/16/2015 | 12:10 PM | 12/16/2015 | *S&P Revises Qualcomm 'A+' Rtg Otlk To Stable From Negative | Dow Jones Institutional News |
| 12/16/2015 | 1:06 PM | 12/16/2015 | S&P Revises Qualcomm 'A+' Rtg Otlk To Stable From Negative | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 1:07 PM | 12/16/2015 | S&P: Qualcomm Outlook Revision Reflects Company's Decision Not to Separate | Dow Jones Newswires Chinese (English) |
| 12/23/2015 | 8:30 PM | 12/24/2015 | SHAREHOLDER ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 12/28/2015 | 7:30 AM | 12/28/2015 | Press Release: Qualcomm and QiKu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/28/2015 | 7:32 AM | 12/28/2015 | Qualcomm And QiKu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 7:30 AM | 12/29/2015 | Press Release: Qualcomm and Haier Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/29/2015 | 7:30 AM | 12/29/2015 | Press Release: Qualcomm and Tianyu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Institutional News |
| 12/29/2015 | 7:31 AM | 12/29/2015 | Qualcomm And Haier Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 7:32 AM | 12/29/2015 | Qualcomm And Tianyu Sign 3G/4G Chinese Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 8:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 8:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Top News & Commentary |
| 12/29/2015 | 9:05 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 9:28 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 10:50 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 11:05 AM | 12/29/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier | Dow Jones Institutional News |
| 12/29/2015 | 4:49 PM | 12/30/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier -- Update | Dow Jones Institutional News |
| 12/29/2015 | 5:04 PM | 12/30/2015 | Qualcomm Reaches License Deals With China's Tianyu and Haier -- Update | Dow Jones Institutional News |
| 1/3/2016 | 10:30 PM | 1/4/2016 | Press Release: Lenovo Unveils Pioneering Modular ThinkPad X1 Tablet | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm 802.11ad Products to Lead the Way for Multi-band Wi-Fi Ecosystem | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Announces Addition of Cost-Optimized Snapdragon X5 LTE Modem (9x07) to Extend its Offerings that Cover a Range o... | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Announces Smart Home Reference Platform Utilizing Powerful Computing, Voice Recognition, Audio, Display, ... | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm aptX HD Delivers High Resolution Audio over Bluetooth | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm expands collaboration with Novartis for increased COPD therapy | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Launches Bluetooth Smart SoC Optimized for the Always-on World | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Qualcomm Launches Wi-Fi SON (Self Organizing Network) Solutions to Simplify Wi-Fi Networking and Optimize User Experience | Dow Jones Institutional News |
| 1/5/2016 | 3:30 PM | 1/5/2016 | Press Release: Tencent and ZEROTECH Unveil Commercial Drone Based on Qualcomm Snapdragon Flight Platform | Dow Jones Institutional News |
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Audi 2017 Vehicles to Integrate Qualcomm Snapdragon 602A Infotainment Processor | Dow Jones Institutional News |
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Qualcomm Announces Breakthrough Automotive Processor with Integrated LTE Modem and Machine Intelligence to Further its Lead... | Dow Jones Institutional News |
| 1/5/2016 | 3:31 PM | 1/5/2016 | Press Release: Qualcomm Expands Investment in Automotive Technology to Deliver Integration, Scalability and Value Across All Industry Tiers | Dow Jones Institutional News |
| 1/5/2016 | 4:16 PM | 1/6/2016 | Qualcomm Grabs Some Business From Nvidia Customer Audi -- Market Talk | Dow Jones Institutional News |
| 1/5/2016 | 4:16 PM | 1/6/2016 | Qualcomm Grabs Some Business From Nvidia Customer Audi -- Market Talk | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | *Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Newswires German |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Press Release: Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Institutional News |
| 1/5/2016 | 5:01 PM | 1/6/2016 | Press Release: Novartis Pharmaceuticals collaborates with Qualcomm in digital innovation with the Breezhaler(TM) inhaler device to treat COPD | Dow Jones Newswires German |
| 1/5/2016 | 7:26 PM | 1/6/2016 | Qualcomm Pushes Snapdragon Chip Beyond Phones | Dow Jones Institutional News |
| 1/6/2016 | 12:48 AM | 1/6/2016 | Qualcomm Pushes Snapdragon Chip Beyond Phones | Dow Jones Newswires Chinese (English) |
| 1/6/2016 | 8:20 AM | 1/6/2016 | Press Release: Lattice's Flexible Charging Controller Supports Qualcomm Quick Charge | Dow Jones Institutional News |
| 1/8/2016 | 11:47 AM | 1/8/2016 | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Qualcomm Incorporated -- QCOM | GlobeNewswire |
| 1/8/2016 | 11:47 AM | 1/8/2016 | Press Release: EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Qualcomm Incorporated -- QCOM | Dow Jones Institutional News |
| 1/10/2016 | 8:12 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 8:27 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |

Exhibit 1
Page 116 of 131
171

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/10/2016 | 8:50 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 9:05 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Institutional News |
| 1/10/2016 | 10:16 PM | 1/11/2016 | Qualcomm Asks U.S. Court for Documents in Korean Probe | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 2:45 AM | 1/11/2016 | Qualcomm Seeks Records In Korea Probe | Dow Jones Institutional News |
| 1/12/2016 | 9:00 AM | 1/12/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/13/2016 | 1:00 AM | 1/13/2016 | Press Release: Qualcomm and TDK Form Joint Venture to Provide Industry-Leading RF Front-End Solutions for Mobile Devices | Dow Jones Institutional News |
| 1/13/2016 | 1:07 AM | 1/13/2016 | Qualcomm, TDK Forming Wireless-Components Joint Venture | Dow Jones Institutional News |
| 1/13/2016 | 1:19 AM | 1/13/2016 | Press Release: Qualcomm and TDK Form Joint Venture to Provide Industry-Leading RF Front-End Solutions for Mobile Devices | Dow Jones Institutional News |
| 1/13/2016 | 2:24 AM | 1/13/2016 | Qualcomm, TDK Forming Wireless-Components Joint Venture | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 2:43 AM | 1/13/2016 | Digits | Dow Jones Institutional News |
| 1/13/2016 | 4:58 AM | 1/13/2016 | TDK Seeks to Reduce Smartphone Dependence -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 6:05 AM | 1/13/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 6:05 AM | 1/13/2016 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 7:49 AM | 1/13/2016 | Qualcomm's stock climbs after Susquehanna turns positive | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 8:40 AM | 1/13/2016 | *Qualcomm Raised to Positive From Neutral by Susquehanna >QCOM | Dow Jones Institutional News |
| 1/13/2016 | 8:41 AM | 1/13/2016 | Qualcomm Raised to Positive From Neutral by Susquehanna >QCOM | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 9:30 AM | 1/13/2016 | Press Release: Qualcomm Schedules First Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/13/2016 | 10:50 AM | 1/13/2016 | Seeing Clearer Future for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 10:50 AM | 1/13/2016 | Seeing Clearer Future for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 12:13 PM | 1/13/2016 | Qualcomm Picked TDK Over Buying Qorvo, Skyworks -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 12:13 PM | 1/13/2016 | Qualcomm Picked TDK Over Buying Qorvo, Skyworks -- Market Talk | Dow Jones Institutional News |
| 1/13/2016 | 2:43 PM | 1/13/2016 | Qualcomm: Why a Different Sort of Deal Adds Up -- Heard on the Street | Dow Jones Institutional News |
| 1/13/2016 | 5:36 PM | 1/14/2016 | *S&PBulletin: Joint Venture Doesn't Affect Qualcomm Rtgs | Dow Jones Institutional News |
| 1/14/2016 | 2:38 AM | 1/14/2016 | Qualcomm Chooses To Walk Down A Different Deal Path -- Heard On The Street | Dow Jones Institutional News |
| 1/14/2016 | 4:15 PM | 1/15/2016 | Press Release: Qualcomm Appoints Jeffrey W. Henderson to its Board of Directors | Dow Jones Institutional News |
| 1/14/2016 | 4:24 PM | 1/15/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 1/15/2016 | 3:14 AM | 1/15/2016 | 'Frenemies' Samsung and Qualcomm Come up With New Chip Deal -- Market Talk | Dow Jones Institutional News |
| 1/15/2016 | 3:45 AM | 1/15/2016 | 'Frenemies' Samsung and Qualcomm Come up With New Chip Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/17/2016 | 2:01 AM | 1/19/2016 | Press Release: Qualcomm and Guizhou Province Sign Strategic Cooperation Agreement and Form Joint Venture to Design and Sell World-Class Server Chipsets in China | Dow Jones Institutional News |
| 1/17/2016 | 2:02 AM | 1/19/2016 | *Qualcomm Inc. to Establish Joint Venture with China's Guizhou Province to Develop Chips for Server Systems | Dow Jones Institutional News |
| 1/17/2016 | 2:19 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 2:34 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 7:30 PM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/17/2016 | 7:45 PM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Institutional News |
| 1/18/2016 | 12:47 AM | 1/19/2016 | Qualcomm, Chinese Province Set Up Server-Chip Venture | Dow Jones Newswires Chinese (English) |
| 1/19/2016 | 4:29 AM | 1/19/2016 | Partner Gets Qualcomm's Shareholder Equity Wrong by $42B -- Market Talk | Dow Jones Institutional News |
| 1/19/2016 | 8:00 AM | 1/19/2016 | ITC Institutes Investigation Against Apple, LG, Samsung and Qualcomm | GlobeNewswire |
| 1/19/2016 | 8:00 AM | 1/19/2016 | Press Release: ITC Institutes Investigation Against Apple, LG, Samsung and Qualcomm | Dow Jones Institutional News |
| 1/19/2016 | 9:02 AM | 1/19/2016 | Parkervision Files 8K - Other Events >PRKR | Dow Jones Institutional News |
| 1/20/2016 | 3:09 AM | 1/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2015 (QCOM) | Dow Jones Institutional News |
| 1/21/2016 | 7:58 AM | 1/21/2016 | Xilinx Exec-Contract Moves to Stoke Buyout Hopes -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 7:58 AM | 1/21/2016 | Xilinx Exec-Contract Moves to Stoke Buyout Hopes -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 4:27 PM | 1/22/2016 | *Qualcomm CEO Steve Mollenkopf 2015 Total Compensation $10.4M | Dow Jones Institutional News |
| 1/21/2016 | 6:02 PM | 1/22/2016 | Qualcomm CEO's Total Compensation Valued at $10.4 Million | Dow Jones Institutional News |
| 1/21/2016 | 6:17 PM | 1/22/2016 | Qualcomm CEO's Total Compensation Valued at $10.4 Million | Dow Jones Institutional News |
| 1/22/2016 | 2:57 PM | 1/22/2016 | EQUITY NOTICE: Rosen Law Firm Reminds Qualcomm Incorporated Investors of Important January 29, 2016 Deadline in Class Action | GlobeNewswire |
| 1/22/2016 | 2:57 PM | 1/22/2016 | Press Release: EQUITY NOTICE: Rosen Law Firm Reminds Qualcomm Incorporated Investors of Important January 29, 2016 Deadline in Class Action... | Dow Jones Institutional News |
| 1/25/2016 | 12:26 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/25/2016 | 12:26 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/25/2016 | 1:07 PM | 1/25/2016 | Press Release: UPCOMING DEADLINE ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | Dow Jones Institutional News |
| 1/25/2016 | 1:07 PM | 1/25/2016 | UPCOMING DEADLINE ALERT: Brower Piven Encourages Investors Who Have Losses in Excess of $100,000 From Investment in Qualcomm Incorporated to Contact Brower Piven Before the Lead Plaintiff Deadline in Class Action Lawsuit -- QCOM | GlobeNewswire |
| 1/25/2016 | 2:32 PM | 1/25/2016 | Qualcomm Seen a Victim of iPhone Slowdown -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/25/2016 | 8:10 PM | 1/26/2016 | Corporate VC Groups Invest Billions, No Signs of Slowing -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 10:17 AM | 1/27/2016 | Suppliers Under Pressure After iPhone Update -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 10:17 AM | 1/27/2016 | Suppliers Under Pressure After iPhone Update -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 4:05 PM | 1/28/2016 | *Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Institutional News |

**Exhibit 1**

172

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/27/2016 | 4:05 PM | 1/28/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 1/27/2016 | 4:05 PM | 1/28/2016 | Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Adj EPS 97c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q EPS 99c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Net $1.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:06 PM | 1/28/2016 | Qualcomm 1Q Rev $5.8B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:09 PM | 1/28/2016 | Qualcomm Sees 2Q Rev $4.9B-$5.7B >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:10 PM | 1/28/2016 | Qualcomm Sees 2Q Adj EPS 90c-Adj EPS $1 >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:10 PM | 1/28/2016 | Qualcomm Sees 2Q EPS 69c-EPS 79c >QCOM | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 4:29 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Institutional News |
| 1/27/2016 | 4:34 PM | 1/28/2016 | Qualcomm Bottom-Line Hit By Smartphone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 4:34 PM | 1/28/2016 | Qualcomm Bottom-Line Hit By Smartphone Slowdown -- Market Talk | Dow Jones Institutional News |
| 1/27/2016 | 4:44 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Institutional News |
| 1/27/2016 | 4:50 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop | Dow Jones Institutional News |
| 1/27/2016 | 4:52 PM | 1/28/2016 | Qualcomm Profit Falls 24% | Dow Jones Newswires Chinese (English) |
| 1/27/2016 | 5:05 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop | Dow Jones Institutional News |
| 1/27/2016 | 6:47 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop -- Update | Dow Jones Institutional News |
| 1/27/2016 | 7:02 PM | 1/28/2016 | Qualcomm Posts 24% Profit Drop -- Update | Dow Jones Institutional News |
| 1/27/2016 | 10:15 PM | 1/28/2016 | Qualcomm's CEO Steve Mollenkopf on Q1 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 1/27/2016 | 10:18 PM | 1/28/2016 | Qualcomm's CEO Steve Mollenkopf on Q1 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 2:36 AM | 1/28/2016 | Qualcomm Earnings Fall 24% | Dow Jones Institutional News |
| 1/28/2016 | 2:47 AM | 1/28/2016 | Qualcomm Earnings Fall 24% | Dow Jones Institutional News |
| 1/28/2016 | 9:00 AM | 1/28/2016 | Press Release: Intrinsyc Announces Open-Q(TM) 600 Single Board Computer Powered by the Qualcomm(R) Snapdragon(TM) 600 Processor | Dow Jones Institutional News |
| 1/28/2016 | 12:24 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 12:24 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 1:05 PM | 1/28/2016 | LG Dispute Adds to Qualcomm's Woes -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 5:09 PM | 1/29/2016 | Press Release: UPDATE - Intrinsyc Announces Open-Q(TM) 600 Single Board Computer Featuring the Qualcomm(R) Snapdragon(TM) 600 Processor | Dow Jones Institutional News |
| 2/1/2016 | 8:21 PM | 2/2/2016 | Goldman Cuts Global Smartphone Growth Forecast -- Barron's Blog | Dow Jones Institutional News |
| 2/1/2016 | 8:58 PM | 2/2/2016 | MediaTek's Profit Margins Tumble As Qualcomm, Spreadtrum Competition Heats Up -- Barron's Blog | Dow Jones Institutional News |
| 2/2/2016 | 1:40 AM | 2/2/2016 | Goldman Cuts Global Smartphone Growth Forecast -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 2/2/2016 | 3:56 PM | 2/2/2016 | Smartphone Suppliers Shudder After MediaTek Results -- Market Talk | Dow Jones Institutional News |
| 2/2/2016 | 3:56 PM | 2/2/2016 | Smartphone Suppliers Shudder After MediaTek Results -- Market Talk | Dow Jones Institutional News |
| 2/3/2016 | 5:00 AM | 2/3/2016 | Press Release: World's first LTE Licensed-Assisted Access over-the-air trial | Dow Jones Institutional News |
| 2/3/2016 | 3:46 PM | 2/3/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Institutional News |
| 2/3/2016 | 3:46 PM | 2/3/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Institutional News |
| 2/3/2016 | 6:26 PM | 2/4/2016 | Google Talking to Qualcomm But No Chip Deal - Market Talk | Dow Jones Newswires Chinese (English) |
| 2/10/2016 | 9:01 AM | 2/10/2016 | Press Release: Qualcomm Incorporated to Host Analyst Meeting | Dow Jones Institutional News |
| 2/11/2016 | 7:30 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:31 AM | 2/11/2016 | Press Release: Qualcomm Announces Three New Snapdragon Processors that Bring Advanced Modem, Imaging and Sensors to Mainstream Devices | Dow Jones Institutional News |
| 2/11/2016 | 7:40 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:44 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 7:55 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Institutional News |
| 2/11/2016 | 8:31 AM | 2/11/2016 | Qualcomm Announces First Gigabit Cellular Chip | Dow Jones Newswires Chinese (English) |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Declines Slow Down in US Drilling-Rig Activity -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Google a No-Show At Qualcomm Analyst Meeting -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 3:17 PM | 2/11/2016 | Google a No-Show At Qualcomm Analyst Meeting -- Market Talk | Dow Jones Institutional News |
| 2/12/2016 | 2:41 AM | 2/12/2016 | Qualcomm Boosts Chip For Mobile | Dow Jones Institutional News |
| 2/12/2016 | 4:20 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/12/2016 | 4:30 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Exec | Dow Jones Institutional News |
| 2/12/2016 | 4:35 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/12/2016 | 4:45 PM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Institutional News |
| 2/15/2016 | 2:58 AM | 2/16/2016 | Intel to Pay $25 Million to Former Qualcomm Executive | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 4:13 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 4:13 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 6:08 PM | 2/17/2016 | Jana Getting Out of Qualcomm -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 8:55 PM | 2/17/2016 | Samsung Brings Premium Chips to Midrange Smartphone Market -- Market Talk | Dow Jones Institutional News |

Exhibit 1
173
Page 118 of 131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/16/2016 | 9:28 PM | 2/17/2016 | Samsung Brings Premium Chips to Midrange Smartphone Market -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Qualcomm Announces Vulkan API Support on the Adreno 530 GPU | Dow Jones Institutional News |
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Qualcomm Technologies Announces Next-Generation Qualcomm(R) RF360(TM) Front-End Solutions for Sleeker and More Efficient Mobile Devices | Dow Jones Institutional News |
| 2/17/2016 | 7:30 AM | 2/17/2016 | Press Release: Samsung and Qualcomm to Deliver Industry-Leading Small Cells Supporting LTE in Unlicensed Spectrum | Dow Jones Institutional News |
| 2/18/2016 | 3:00 AM | 2/18/2016 | Press Release: Qualcomm and SpiderCloud Wireless Announce Development of Small Cells System for Enterprises and Venues Supporting LTE in Unlicensed Spectrum | Dow Jones Institutional News |
| 2/18/2016 | 5:00 PM | 2/19/2016 | *Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:00 PM | 2/19/2016 | Press Release: Qualcomm and Lenovo Sign 3G/4G China Patent License Agreement | Dow Jones Institutional News |
| 2/18/2016 | 5:01 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:02 PM | 2/19/2016 | Qualcomm Says Top Five China Handset Makers Now Licensed | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:02 PM | 2/19/2016 | Qualcomm-Lenovo Deal Covers Both 3G and 4G Phones | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 5:06 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:07 PM | 2/19/2016 | Technology Vendors Jump on 5G Bandwagon | Dow Jones Institutional News |
| 2/18/2016 | 5:21 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:22 PM | 2/19/2016 | Technology Vendors Jump on 5G Bandwagon | Dow Jones Institutional News |
| 2/18/2016 | 5:50 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/18/2016 | 5:55 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 6:05 PM | 2/19/2016 | Qualcomm Signs New Patent Agreement With Lenovo | Dow Jones Institutional News |
| 2/21/2016 | 4:21 PM | 2/22/2016 | How Qualcomm Is Dialing Up a New Vision -- Heard on the Street | Dow Jones Institutional News |
| 2/22/2016 | 1:14 AM | 2/22/2016 | How Qualcomm Is Dialing Up a New Vision -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 2:00 AM | 2/22/2016 | Press Release: Qualcomm Snapdragon 820 Processor Powers Next Generation Samsung Galaxy S7 and S7 edge | Dow Jones Institutional News |
| 2/22/2016 | 2:04 AM | 2/22/2016 | Qualcomm Snapdragon 820 Processor Powers Next Generation Samsung Galaxy S7 and S7 Edge | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 2:38 AM | 2/22/2016 | How Qualcomm Dials Up A New Vision -- Heard On The Street | Dow Jones Institutional News |
| 2/22/2016 | 5:56 AM | 2/22/2016 | Press Release: NXP and Qualcomm Expand Collaboration to Enable Mobile Transit in Snapdragon-Based Phones | Dow Jones Institutional News |
| 2/23/2016 | 2:00 AM | 2/23/2016 | Press Release: Qualcomm and Ericsson collaborate on 5G to enable timely commercial roll out | Dow Jones Institutional News |
| 2/24/2016 | 5:49 AM | 2/24/2016 | Xiaomi Seeks to Allay Global Growth Fears -- Mobile World Market Talk | Dow Jones Institutional News |
| 2/24/2016 | 6:35 AM | 2/24/2016 | Xiaomi Seeks to Allay Global Growth Fears -- Mobile World Market Talk | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 12:02 AM | 3/1/2016 | *Qualcomm, UnitedHealthCare Collaborate on Connected Health Programs | Dow Jones Institutional News |
| 3/1/2016 | 9:00 AM | 3/1/2016 | *UnitedHealthcare And Qualcomm Collaborate To Launch New Wellness Program That Links Fincl Incentives With The Use Of Wearable Devices | Dow Jones Institutional News |
| 3/1/2016 | 1:45 PM | 3/1/2016 | *Qualcomm Enters Into Settlement With U.S. SEC With Respect To Its Foreign Corrupt Practices Act Investigation | Dow Jones Institutional News |
| 3/1/2016 | 1:46 PM | 3/1/2016 | Qualcomm Enters Into Settlement With U.S. SEC With Respect To Its Foreign Corrupt Practices Act Investigation | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 1:47 PM | 3/1/2016 | Qualcomm Has Agreed To Pay A Civil Penalty Of $7.5 M To Resolve This Matter >QCOM | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 1:47 PM | 3/1/2016 | Qualcomm: Settlement Agreement Without Admitting Or Denying The SEC's Findings >QCOM | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 2:14 PM | 3/1/2016 | Qualcomm Settles FCPA Probe Over China Hiring | Dow Jones Institutional News |
| 3/1/2016 | 2:21 PM | 3/1/2016 | Qualcomm Settles FCPA Probe on China Hiring -- Market Talk | Dow Jones Institutional News |
| 3/1/2016 | 2:21 PM | 3/1/2016 | Qualcomm Settles FCPA Probe on China Hiring -- Market Talk | Dow Jones Institutional News |
| 3/1/2016 | 2:40 PM | 3/1/2016 | Qualcomm Settles FCPA Probe Over China Hiring | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 4:01 PM | 3/2/2016 | ParkerVision Files Petition With the Supreme Court | GlobeNewswire |
| 3/1/2016 | 4:01 PM | 3/2/2016 | Press Release: ParkerVision Files Petition With the Supreme Court | Dow Jones Institutional News |
| 3/7/2016 | 1:25 AM | 3/7/2016 | TSMC: Qualcomm Is Coming Back, JPMorgan Raises Target -- Barron's Blog | Dow Jones Institutional News |
| 3/8/2016 | 7:30 AM | 3/8/2016 | *Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Institutional News |
| 3/8/2016 | 7:31 AM | 3/8/2016 | Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Newswires Chinese (English) |
| 3/8/2016 | 7:33 AM | 3/8/2016 | Qualcomm Raises Dividend to 53c Vs. 48c >QCOM | Dow Jones Newswires Chinese (English) |
| 3/8/2016 | 7:34 AM | 3/8/2016 | Qualcomm Increases Quarterly Dividend By 10 Percent >QCOM | Dow Jones Newswires Chinese (English) |
| 3/9/2016 | 4:24 AM | 3/9/2016 | US Commerce Dept Has Dealt ZTE a 'Body Blow,' Says Attorney -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 5:11 AM | 3/9/2016 | US Commerce Dept Has Dealt ZTE a 'Body Blow,' Says Attorney -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/9/2016 | 6:11 AM | 3/9/2016 | US Commerce Dept Has Dealt ZTE a 'Body Blow,' Says Attorney -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/9/2016 | 9:00 AM | 3/9/2016 | Press Release: PTAB Denies Qualcomm Petitions for IPR on ParkerVision '372 Patent | Dow Jones Institutional News |
| 3/9/2016 | 9:00 AM | 3/9/2016 | PTAB Denies Qualcomm Petitions for IPR on ParkerVision '372 Patent | GlobeNewswire |
| 3/9/2016 | 1:46 PM | 3/9/2016 | Where the Chips Fall in ZTE Ban | Dow Jones Institutional News |

Exhibit 1
174

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2016 | 8:19 PM | 3/10/2016 | Overheard | Dow Jones Institutional News |
| 3/9/2016 | 10:14 PM | 3/10/2016 | Qualcomm's (QCOM) CEO Steven Mollenkopf Hosts 2016 Annual Meeting of Stockholders (Transcript) >QCOM | Dow Jones Institutional News |
| 3/11/2016 | 11:04 AM | 3/11/2016 | Will New iPhones Let Intel Inside? -- Heard on the Street | Dow Jones Institutional News |
| 3/12/2016 | 2:34 AM | 3/14/2016 | Qualcomm's New iPhone Chip Angst -- Heard On The Street | Dow Jones Institutional News |
| 3/14/2016 | 3:30 AM | 3/14/2016 | Press Release: Qualcomm and Acuity Brands Collaborate to Commercially Deploy Qualcomm Lumicast Technology for Precise Indoor Location Services in More Than 100 Retail Locations | Dow Jones Institutional News |
| 3/14/2016 | 7:30 AM | 3/14/2016 | Press Release: Qualcomm Announces Introduction of Snapdragon Virtual Reality Software Development Kit | Dow Jones Institutional News |
| 3/14/2016 | 12:14 PM | 3/14/2016 | Will New iPhones Let Intel Inside? | Dow Jones Institutional News |
| 3/15/2016 | 2:33 AM | 3/15/2016 | Corrections & Amplifications | Dow Jones Institutional News |
| 3/15/2016 | 3:21 AM | 3/15/2016 | Will New iPhones Let Intel Inside? | Dow Jones Newswires Chinese (English) |
| 3/17/2016 | 7:30 AM | 3/17/2016 | Press Release: Qualcomm Appoints Mary Gendron as Senior Vice President and Chief Information Officer | Dow Jones Institutional News |
| 3/17/2016 | 5:25 PM | 3/18/2016 | Qualcomm Names New CIO | Dow Jones Institutional News |
| 3/18/2016 | 2:35 AM | 3/18/2016 | Qualcomm Names New CIO | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 12:22 AM | 3/21/2016 | MediaTek: Where Is The New Product Line? Morgan Stanley Moves To Sell -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 3:00 AM | 3/22/2016 | PRESS RELEASE: Dialog Semiconductor Plc.: Dialog Semiconductor's Qualcomm(R) Quick Charge(TM) 3.0 Chipset Extends Company's Leadership ... | Dow Jones Newswires German |
| 3/22/2016 | 3:51 AM | 3/22/2016 | Press Release: Dialog Semiconductor's Qualcomm(R) Quick Charge(TM) 3.0 Chipset Extends Company's Leadership in Mobile Adapter Rapid Charging... | Dow Jones Institutional News |
| 3/28/2016 | 4:01 PM | 3/29/2016 | Press Release: Supreme Court Denies ParkerVision Petition for Review | Dow Jones Institutional News |
| 3/28/2016 | 4:01 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition for Review | GlobeNewswire |
| 3/28/2016 | 5:33 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Institutional News |
| 3/28/2016 | 5:48 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Institutional News |
| 3/28/2016 | 5:49 PM | 3/29/2016 | Supreme Court Denies ParkerVision Petition to Review Qualcomm Decision | Dow Jones Newswires Chinese (English) |
| 3/29/2016 | 4:42 PM | 3/30/2016 | Tech Companies Up on Earnings Optimism -- Information Technology Roundup | Dow Jones Institutional News |
| 4/1/2016 | 7:30 AM | 4/1/2016 | Press Release: Qualcomm and Ricardo Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 4/1/2016 | 8:43 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Institutional News |
| 4/1/2016 | 8:58 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Institutional News |
| 4/3/2016 | 10:07 PM | 4/4/2016 | Intel Mobile Chip Chief to Depart | Dow Jones Newswires Chinese (English) |
| 4/4/2016 | 11:00 AM | 4/4/2016 | Press Release: Keysight Technologies Demonstrates Gigabit LTE-A Download Speeds with UXM, Qualcomm Snapdragon X16 LTE Modem | Dow Jones Institutional News |
| 4/5/2016 | 9:30 AM | 4/5/2016 | Press Release: Qualcomm Schedules Second Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 4/6/2016 | 7:30 AM | 4/6/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with EWPE | Dow Jones Institutional News |
| 4/6/2016 | 7:37 AM | 4/6/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement with EWPE | Dow Jones Newswires Chinese (English) |
| 4/8/2016 | 9:00 AM | 4/8/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 4/13/2016 | 7:30 AM | 4/13/2016 | Press Release: Qualcomm Quick Charge Technology Powers Growing Number of Mobile Experiences | Dow Jones Institutional News |
| 4/14/2016 | 12:02 PM | 4/14/2016 | HTC 10 Review: The Price Isn't Right | Dow Jones Institutional News |
| 4/18/2016 | 7:30 AM | 4/18/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with Yulong | Dow Jones Institutional News |
| 4/20/2016 | 3:10 AM | 4/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 1Q 2016 (QCOM) | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | *Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm and LG Electronics Resolve Arbitration Dispute Over Licensing Terms | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Press Release: Qualcomm Signs 3G/4G Chinese Patent License Agreement with Hisense | Dow Jones Institutional News |
| 4/20/2016 | 4:01 PM | 4/21/2016 | Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Adj EPS $1.04 >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q EPS 78c >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Net $1.2B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:02 PM | 4/21/2016 | Qualcomm 2Q Rev $5.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:03 PM | 4/21/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement With Hisense | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:04 PM | 4/21/2016 | Qualcomm Signs 3G/4G Chinese Patent License Agreement With Hisense | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm 2Q Total Reported Device Sales $70.1 Billion>QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm Sees 3Q EPS 68c-EPS 78c >QCOM | Dow Jones Newswires Chinese (English) |

Exhibit 1
175
Page 120 of 131

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/20/2016 | 4:06 PM | 4/21/2016 | Qualcomm Sees 3Q Rev $5.2B-$6B >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:07 PM | 4/21/2016 | Qualcomm Sees 3Q Adj EPS 90c-Adj EPS $1 >QCOM | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 4:53 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:08 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:10 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:25 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Institutional News |
| 4/20/2016 | 5:34 PM | 4/21/2016 | Qualcomm Tops 2Q Consensus, But 3Q EPS View Below Street -- Market Talk | Dow Jones Institutional News |
| 4/20/2016 | 5:34 PM | 4/21/2016 | Qualcomm Tops 2Q Consensus, But 3Q EPS View Below Street -- Market Talk | Dow Jones Institutional News |
| 4/20/2016 | 5:37 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved | Dow Jones Newswires Chinese (English) |
| 4/20/2016 | 7:11 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved--Update | Dow Jones Institutional News |
| 4/20/2016 | 7:26 PM | 4/21/2016 | Qualcomm Profit Rises 11%, Dispute With LG Resolved--Update | Dow Jones Institutional News |
| 4/20/2016 | 8:28 PM | 4/21/2016 | QUALCOMM Steven M. Mollenkopf on Q2 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 4/20/2016 | 8:30 PM | 4/21/2016 | QUALCOMM Steven M. Mollenkopf on Q2 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Newswires Chinese (English) |
| 4/21/2016 | 10:43 PM | 4/22/2016 | Apple suffers another iPhone blow | Dow Jones Newswires Chinese (English) |
| 4/26/2016 | 5:46 PM | 4/27/2016 | Apple's Chip Suppliers Suffer After Its Quarterly Miss -- Market Talk | Dow Jones Institutional News |
| 4/26/2016 | 5:46 PM | 4/27/2016 | Apple's Chip Suppliers Suffer After Its Quarterly Miss -- Market Talk | Dow Jones Institutional News |
| 4/28/2016 | 10:36 PM | 4/29/2016 | Is Smartphone Industry's 8% Growth Target Realistic If Apple To Drop 15%? -- Barron's Blog | Dow Jones Institutional News |
| 4/29/2016 | 11:05 AM | 4/29/2016 | Klein Gilhousen, a Qualcomm Founder, Developed Mobile Technology and Fostered Philanthropy: 1942-2016 | Dow Jones Institutional News |
| 4/29/2016 | 11:10 AM | 4/29/2016 | Klein Gilhousen of Qualcomm Developed Mobile Technology | Dow Jones Institutional News |
| 4/29/2016 | 11:25 AM | 4/29/2016 | Klein Gilhousen of Qualcomm Developed Mobile Technology | Dow Jones Institutional News |
| 5/2/2016 | 7:30 AM | 5/2/2016 | Press Release: Qualcomm Helps Make Your Mobile Devices Smarter With New Snapdragon Machine Learning Software Development Kit | Dow Jones Institutional News |
| 5/2/2016 | 6:08 PM | 5/3/2016 | Press Release: CommScope to Provide Sprint with Small Cells for In-building Wireless | Dow Jones Institutional News |
| 5/4/2016 | 4:21 PM | 5/5/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 5/4/2016 | 4:23 PM | 5/5/2016 | *Qualcomm: Jonathan Rubinstein Resigns From Board to Focus on New Role as co-CEO of Bridgewater Associates LP>QCOM | Dow Jones Institutional News |
| 5/12/2016 | 5:43 PM | 5/13/2016 | New Intel President Talks up 5G Vision -- Market Talk | Dow Jones Institutional News |
| 5/12/2016 | 5:43 PM | 5/13/2016 | New Intel President Talks up 5G Vision -- Market Talk | Dow Jones Institutional News |
| 5/13/2016 | 4:31 AM | 5/13/2016 | New Intel President Talks up 5G Vision -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/18/2016 | 3:00 PM | 5/18/2016 | Press Release: The Power of Android OS Brought to the Car Using Qualcomm Snapdragon Automotive Processors | Dow Jones Institutional News |
| 5/21/2016 | 10:44 PM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Institutional News |
| 5/21/2016 | 10:44 PM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Institutional News |
| 5/21/2016 | 10:46 PM | 5/23/2016 | Price, Time Among Consumers Top Concerns About Virtual Reality -- Market Talk | Dow Jones Institutional News |
| 5/23/2016 | 2:18 AM | 5/23/2016 | Internet of Things Market Predicted to Surge as Companies Secure Patents -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/23/2016 | 7:00 AM | 5/23/2016 | Press Release: Technology Leaders Join Forces to Bring an Open Acceleration Framework to Data Centers and Other Markets | Dow Jones Institutional News |
| 5/24/2016 | 2:58 PM | 5/24/2016 | QUALCOMM's (QCOM) CEO Steve Mollenkopf Presents at 44th JPMorgan Annual Technology, Media & Telecom Brokers Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 5/25/2016 | 7:30 AM | 5/25/2016 | Press Release: Medtronic and Qualcomm Collaborate to Aim to Improve Care and Health Outcomes for People with Type 2 Diabetes | Dow Jones Institutional News |
| 5/27/2016 | 8:10 AM | 5/27/2016 | *Qualcomm President: Will Make China-Customized Chips in 2H 2017 Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:12 AM | 5/27/2016 | Qualcomm President: Will Make China-Customized Chips in 2H 2017 Through Chinese Ventur | Dow Jones Newswires Chinese (English) |
| 5/27/2016 | 8:25 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:25 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Newswires Chinese (English) |
| 5/27/2016 | 8:30 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 8:45 AM | 5/27/2016 | Qualcomm Will Make China-Customized Chips Through Chinese Venture | Dow Jones Institutional News |
| 5/27/2016 | 4:51 PM | 5/31/2016 | Tech Shares Climb After GDP Revision - Tech Roundup | Dow Jones Institutional News |
| 5/28/2016 | 2:33 AM | 5/31/2016 | Qualcomm Bets On Server Chips For China Growth -- WSJ | Dow Jones Institutional News |
| 5/28/2016 | 2:48 AM | 5/31/2016 | Qualcomm Bets On Server Chips For China Growth -- WSJ | Dow Jones Institutional News |
| 5/30/2016 | 9:00 PM | 5/31/2016 | Press Release: Qualcomm Brings High End Wi-Fi Performance to the Mainstream With New 802.11ac Tri-Radio Platforms for Home Networks | Dow Jones Institutional News |
| 5/30/2016 | 9:00 PM | 5/31/2016 | Press Release: Qualcomm Delivers New GigaDSL Offerings to Help Broadband Operators Seamlessly Transition to Gigabit Services | Dow Jones Institutional News |
| 6/5/2016 | 11:12 PM | 6/6/2016 | MediaTek: VR, Dual-Cam Trend Can Prop Up Margins; Morgan Stanley Upgrades -- Barron's Blog | Dow Jones Institutional News |
| 6/10/2016 | 3:05 PM | 6/10/2016 | Qualcomm: iPhone Slippage Baked In | Dow Jones Institutional News |
| 6/10/2016 | 3:41 PM | 6/10/2016 | Qualcomm: iPhone Slippage Baked In | Dow Jones Newswires Chinese (English) |
| 6/16/2016 | 8:00 AM | 6/16/2016 | Press Release: ASUS & Verizon Announce the ZenPad(TM) Z8 Tablet | Dow Jones Institutional News |
| 6/20/2016 | 9:00 AM | 6/20/2016 | Press Release: STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | Dow Jones Institutional News |

Exhibit 1
Page 121 of 131
176

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 6/20/2016 | 9:03 AM | 6/20/2016 | Press Release: STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | Dow Jones Institutional News |
| 6/20/2016 | 9:03 AM | 6/20/2016 | STMicroelectronics Collaborates with Qualcomm on Sensors for Smart Mobile Devices | GlobeNewswire |
| 6/21/2016 | 7:30 AM | 6/21/2016 | Press Release: Qualcomm Announces Broad Support for Galileo Across Snapdragon Processor and Modem Portfolios | Dow Jones Institutional News |
| 6/21/2016 | 11:00 AM | 6/21/2016 | Press Release: Amkor Technology Receives Qualcomm Technologies' 2015 Supplier of the Year Award | Dow Jones Institutional News |
| 6/21/2016 | 10:23 PM | 6/22/2016 | Press Release: SMIC Commences Successful Mass Production of Qualcomm(R) Snapdragon(TM) 425 Processor in Beijing | Dow Jones Institutional News |
| 6/24/2016 | 12:29 AM | 6/24/2016 | Press Release: Qualcomm Files Complaint Against Meizu In China | Dow Jones Institutional News |
| 6/24/2016 | 12:34 AM | 6/24/2016 | Qualcomm Files Complaint Against Meizu in China | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 7:50 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker | Dow Jones Institutional News |
| 6/24/2016 | 8:05 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker | Dow Jones Institutional News |
| 6/24/2016 | 8:28 AM | 6/24/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 6/24/2016 | 9:57 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Institutional News |
| 6/24/2016 | 10:12 AM | 6/24/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Institutional News |
| 6/25/2016 | 2:33 AM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Firm Over Patent -- WSJ | Dow Jones Institutional News |
| 6/25/2016 | 2:48 AM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Firm Over Patent -- WSJ | Dow Jones Institutional News |
| 6/26/2016 | 8:00 PM | 6/27/2016 | Press Release: Qualcomm announces 5G NR sub-6 GHz prototype system and trial platform | Dow Jones Institutional News |
| 6/26/2016 | 10:46 PM | 6/27/2016 | Qualcomm Sues Alibaba-Backed Smartphone Maker -- Update | Dow Jones Newswires Chinese (English) |
| 6/30/2016 | 7:30 AM | 6/30/2016 | Press Release: Qualcomm Files Patent Infringement Complaints against Meizu in China | Dow Jones Institutional News |
| 6/30/2016 | 7:31 AM | 6/30/2016 | Qualcomm Files Patent Infringement Complaints Against Meizu In China | Dow Jones Newswires (English) |
| 6/30/2016 | 7:32 AM | 6/30/2016 | Qualcomm: Complaints Related to Patents Covering Smartphone Technologies | Dow Jones Newswires Chinese (English) |
| 6/30/2016 | 11:49 AM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:49 AM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 1:37 PM | 6/30/2016 | Qualcomm Steps Up Attack on China's Meizu -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/7/2016 | 9:30 AM | 7/7/2016 | Press Release: Qualcomm Schedules Third Quarter Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 7/12/2016 | 9:00 AM | 7/12/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 7/13/2016 | 9:00 AM | 7/13/2016 | Press Release: Qualcomm Announces Revised Time for Third Quarter Fiscal 2016 Earnings Call | Dow Jones Institutional News |
| 7/13/2016 | 1:33 PM | 7/13/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 1:33 PM | 7/13/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 10:25 PM | 7/14/2016 | Intel, Qualcomm Shuffle Conference Calls -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/15/2016 | 9:32 AM | 7/15/2016 | *Qualcomm Cut to Underperform From Mkt Perform by BMO >QCOM | Dow Jones Institutional News |
| 7/15/2016 | 9:32 AM | 7/15/2016 | Qualcomm Cut to Underperform From Mkt Perform by BMO >QCOM | Dow Jones Institutional News |
| 7/15/2016 | 10:16 AM | 7/15/2016 | Qualcomm's Forecast May Underwhelm -- Market Talk | Dow Jones Institutional News |
| 7/15/2016 | 10:19 AM | 7/15/2016 | US Bancorp CEO Sees Slow Recovery, Not Recession -- Market Talk | Dow Jones Institutional News |
| 7/15/2016 | 4:03 PM | 7/18/2016 | Qualcomm Files 8K - Changes To Articles >QCOM | Dow Jones Institutional News |
| 7/17/2016 | 10:35 PM | 7/18/2016 | SoftBank's to Benefit From ARM's Smartphone-Processor Dominance With Acquisition -- Market Talk | Dow Jones Institutional News |
| 7/17/2016 | 11:20 PM | 7/18/2016 | SoftBank's to Benefit From ARM's Smartphone-Processor Dominance With Acquisit | Dow Jones Institutional News |
| 7/18/2016 | 12:12 AM | 7/18/2016 | Softbank Betting on Rebound in Pound Sterling via ARM Acquisition: BGC -- Market Talk | Dow Jones Institutional News |
| 7/18/2016 | 12:46 AM | 7/18/2016 | Softbank Betting on Rebound in Pound Sterling via ARM Acquisition: BGC -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/18/2016 | 3:57 AM | 7/18/2016 | ARM Stocks Higher; Counter Offer Unlikely -- Market Talk | Dow Jones Institutional News |
| 7/18/2016 | 3:57 AM | 7/18/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 7/18/2016 | 5:51 AM | 7/18/2016 | Imagination Shares Jump As Softbank Buys ARM -- Market Talk | Dow Jones Institutional News |
| 7/18/2016 | 5:51 AM | 7/18/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 7/19/2016 | 2:33 PM | 7/19/2016 | IBM Stops 3-Year Stock Streak; Qualcomm Up Next -- Market Talk | Dow Jones Institutional News |
| 7/19/2016 | 2:33 PM | 7/19/2016 | IBM Stops 3-Year Stock Streak; Qualcomm Up Next -- Market Talk | Dow Jones Institutional News |
| 7/19/2016 | 11:04 PM | 7/20/2016 | NORDIC MORNING BRIEFING: Earnings Remain in Focus | Dow Jones Institutional News |
| 7/20/2016 | 3:03 AM | 7/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 2Q 2016 (QCOM) | Dow Jones Institutional News |
| 7/20/2016 | 9:05 AM | 7/20/2016 | Patent Claims, Cost-Cutting in Focus at Qualcomm -- Earnings Preview | Dow Jones Institutional News |
| 7/20/2016 | 9:28 AM | 7/20/2016 | Patent Claims, Cost-Cutting in Focus at Qualcomm -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:05 PM | 7/21/2016 | *Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Institutional News |
| 7/20/2016 | 4:05 PM | 7/21/2016 | Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Adj EPS 99c >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q EPS 97c >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Net $1.44B >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:06 PM | 7/21/2016 | Qualcomm 3Q Rev $6.04B >QCOM | Dow Jones Newswires Chinese (English) |

Exhibit 1
177

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/20/2016 | 4:07 PM | 7/21/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 7/20/2016 | 4:08 PM | 7/21/2016 | *Qualcomm 3Q Operating Cash Flow $1.8 Billion | Dow Jones Institutional News |
| 7/20/2016 | 4:09 PM | 7/21/2016 | Qualcomm 3Q Adj EPS $1.16 >QCOM | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm 3Q Operating Income $1.6 Billion | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm Sees 4Q EPS 84c-EPS 94c | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:12 PM | 7/21/2016 | Qualcomm Sees 4Q Rev $5.4B-$6.2B | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:13 PM | 7/21/2016 | Qualcomm Sees 4Q Adj EPS $1.05-Adj EPS $1.15 | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:14 PM | 7/21/2016 | Qualcomm Sees 4Q MSM Chip Shipments 195 Million - 215 Million | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 4:30 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs | Dow Jones Institutional News |
| 7/20/2016 | 4:43 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:43 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Institutional News |
| 7/20/2016 | 4:45 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs | Dow Jones Institutional News |
| 7/20/2016 | 5:13 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:14 PM | 7/21/2016 | Qualcomm's China Business Begins a Rebound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 5:20 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:28 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:35 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Institutional News |
| 7/20/2016 | 5:55 PM | 7/21/2016 | Qualcomm Chip Shipments Power Quarterly Results | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 6:35 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs -- Update | Dow Jones Institutional News |
| 7/20/2016 | 6:50 PM | 7/21/2016 | Intel Profit Drops, Hurt by Restructuring Costs -- Update | Dow Jones Institutional News |
| 7/20/2016 | 11:05 PM | 7/21/2016 | QUALCOMM's CEO Steve Mollenkopf on Q3 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 7/21/2016 | 2:33 AM | 7/21/2016 | Cost Cuts Hit Intel; China Aids Chip Rival -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 2:48 AM | 7/21/2016 | Cost Cuts Hit Intel; China Aids Chip Rival -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 8:21 AM | 7/21/2016 | For Once, Qualcomm Won't Open Lower -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 8:21 AM | 7/21/2016 | For Once, Qualcomm Won't Open Lower -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 9:26 AM | 7/21/2016 | U.S. Earnings Back In Focus After ECB Non-Event -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 10:00 AM | 7/21/2016 | Qualcomm stock surges 7% after results and target increases | Dow Jones Newswires Chinese (English) |
| 7/26/2016 | 7:21 AM | 7/26/2016 | Berenberg Cuts ARM Rating After SoftBank Offer -- Market Talk | Dow Jones Institutional News |
| 7/26/2016 | 7:21 AM | 7/26/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 7/26/2016 | 7:21 AM | 7/26/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 7/26/2016 | 6:22 PM | 7/27/2016 | Qualcomm to Pay $19.5 Million to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:37 PM | 7/27/2016 | Qualcomm to Pay $19.5 Million to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:40 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 6:55 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Institutional News |
| 7/26/2016 | 8:30 PM | 7/27/2016 | Qualcomm to Pay to Settle Claims of Bias Against Women | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 7:30 AM | 7/27/2016 | Press Release: Qualcomm and Lear Corporation Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 7/28/2016 | 12:00 AM | 7/28/2016 | Press Release: SJSemi and Qualcomm Jointly Announce Mass Production of 14nm Wafer Bumping Technology | Dow Jones Institutional News |
| 7/28/2016 | 2:00 AM | 7/28/2016 | Precise Biometrics: Precise Biometrics enters into agreement with Qualcomm Technologies, Inc. for the licensing of Precise BioMatch Mobile | Dow Jones Institutional News |
| 7/28/2016 | 3:00 PM | 7/28/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Institutional News |
| 7/28/2016 | 3:15 PM | 7/28/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Institutional News |
| 7/29/2016 | 2:09 AM | 7/29/2016 | Qualcomm CEO Sees Major Progress in China | Dow Jones Newswires Chinese (English) |
| 7/29/2016 | 8:30 AM | 7/29/2016 | I.D. Systems Appoints Former Qualcomm Division President Chris Wolfe as New Chief Product Officer | GlobeNewswire |
| 7/29/2016 | 8:30 AM | 7/29/2016 | Press Release: I.D. Systems Appoints Former Qualcomm Division President Chris Wolfe as New Chief Product Officer | Dow Jones Institutional News |
| 7/31/2016 | 9:00 PM | 8/1/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with OPPO | Dow Jones Institutional News |
| 7/31/2016 | 9:07 PM | 8/1/2016 | Qualcomm Signs 3G/4G China Patent License Agreement With OPPO | Dow Jones Newswires Chinese (English) |
| 8/1/2016 | 2:53 AM | 8/1/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with OPPO | Dow Jones Institutional News |
| 8/3/2016 | 7:30 AM | 8/3/2016 | Press Release: Qualcomm Powers Next Generation Samsung Galaxy Note7 | Dow Jones Institutional News |
| 8/4/2016 | 9:00 PM | 8/5/2016 | Press Release: Qualcomm and Baidu Announce Commercialization of IZat Integrated Hardware Location Platform to Lead the Way for Smartphone ... | Dow Jones Institutional News |
| 8/4/2016 | 11:01 PM | 8/5/2016 | Press Release: Qualcomm and Baidu Announce Commercialization of IZat Integrated Hardware L | Dow Jones Newswires Chinese (English) |
| 8/7/2016 | 9:00 PM | 8/8/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with vivo | Dow Jones Institutional News |
| 8/23/2016 | 8:00 AM | 8/23/2016 | Press Release: Federated Wireless Formalizes Alliance to Expand Wireless Connectivity and Capacity Using the 3.5 GHz Band | Dow Jones Institutional News |
| 8/29/2016 | 5:13 AM | 8/29/2016 | The 10 Best Dividend Stocks Yielding to Reality -- Barron's | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 123 of 131
178

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/31/2016 | 7:30 AM | 8/31/2016 | Press Release: NETGEAR Selects Qualcomm to Collaborate on World's First Tri-Band Distributed Wi-Fi System | Dow Jones Institutional News |
| 8/31/2016 | 7:30 AM | 8/31/2016 | Press Release: Philips and Qualcomm announce strategic collaboration to advance personalized connected health care | Dow Jones Institutional News |
| 9/1/2016 | 10:30 AM | 9/1/2016 | Press Release: Qualcomm Unveils Snapdragon Virtual Reality Reference Platform for Immersive User Experiences on Standalone Head Mounted Displays | Dow Jones Institutional News |
| 9/6/2016 | 7:00 AM | 9/6/2016 | *Verizon And Qualcomm Double Down On The Internet Of Things | Dow Jones Institutional News |
| 9/6/2016 | 7:30 AM | 9/6/2016 | Press Release: Qualcomm and AT&T to Trial Drones on Cellular Network to Accelerate Wide-Scale Deployment | Dow Jones Institutional News |
| 9/6/2016 | 7:30 AM | 9/6/2016 | Press Release: Qualcomm and Virginia Tech open Thinkabit Lab in National Capital Region to bring hands-on STEM learning to students and training to teachers | Dow Jones Institutional News |
| 9/8/2016 | 10:42 AM | 9/8/2016 | Press Release: Qualcomm Collaborates with Current, Powered by GE to Gain Further Intelligence and Efficiencies via Lighting Infrastruct... | Dow Jones Institutional News |
| 9/9/2016 | 11:45 AM | 9/9/2016 | *Intel Supplying Wireless Chips for Some Apple iPhones - Sources | Dow Jones Institutional News |
| 9/9/2016 | 11:49 AM | 9/9/2016 | Intel, Qualcomm Split Modem Chip Sales for Apple's iPhone 7 - Sources | Dow Jones Newswires Chinese (English) |
| 9/9/2016 | 11:51 AM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 11:57 AM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:00 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 12:06 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:11 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- 2nd Update | Dow Jones Institutional News |
| 9/9/2016 | 12:12 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- Update | Dow Jones Institutional News |
| 9/9/2016 | 12:15 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Institutional News |
| 9/9/2016 | 12:26 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones -- 2nd Update | Dow Jones Institutional News |
| 9/9/2016 | 12:42 PM | 9/9/2016 | Intel Supplying Wireless Chips for Some Apple iPhones | Dow Jones Newswires Chinese (English) |
| 9/12/2016 | 7:31 AM | 9/12/2016 | Press Release: Qualcomm Opens Qualcomm Communication Technologies in Shanghai for Semiconductor Test Manufacturing | Dow Jones Institutional News |
| 9/12/2016 | 9:15 AM | 9/12/2016 | Press Release: Qualcomm Opens Qualcomm Communication Technologies in Shanghai for Semiconductor Test Manufacturing | Dow Jones Institutional News |
| 9/14/2016 | 12:46 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:01 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:10 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:25 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Institutional News |
| 9/14/2016 | 1:41 PM | 9/14/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing | Dow Jones Newswires Chinese (English) |
| 9/15/2016 | 2:33 AM | 9/15/2016 | Qualcomm Follows Ericsson's Lead in Joint Patent Licensing -- WSJ | Dow Jones Institutional News |
| 9/28/2016 | 7:30 AM | 9/28/2016 | Press Release: Qualcomm Snapdragon 600E and 410E Designed for Embedded Computing, Internet of Things Applications Now Widely Available | Dow Jones Institutional News |
| 9/28/2016 | 8:24 PM | 9/29/2016 | Press Release: Qualcomm and SK Telecom Announce First Enhanced Licensed Assisted Access (eLAA) Over-the-Air Trial | Dow Jones Institutional News |
| 9/29/2016 | 1:10 PM | 9/29/2016 | *Qualcomm is in Talks to Acquire NXP Semiconductors - Sources | Dow Jones Institutional News |
| 9/29/2016 | 1:11 PM | 9/29/2016 | Qualcomm is in Talks to Acquire NXP Semiconductors -- Sources | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 1:37 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 1:38 PM | 9/29/2016 | Semiconductor M&A Shows No Signs of Abating -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 1:38 PM | 9/29/2016 | Semiconductor M&A Shows No Signs of Abating -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 1:39 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:06 PM | 9/29/2016 | Qualcomm Finds Use for Offshore Cash -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 2:06 PM | 9/29/2016 | Qualcomm Finds Use for Offshore Cash -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 2:08 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Institutional News |
| 9/29/2016 | 2:14 PM | 9/29/2016 | Qualcomm is in Talks to Acquire NXP Semiconductors -- Update | Dow Jones Institutional News |
| 9/29/2016 | 2:23 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Institutional News |
| 9/29/2016 | 2:29 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors -- Update | Dow Jones Institutional News |
| 9/29/2016 | 2:30 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:45 PM | 9/29/2016 | Qualcomm in Talks to Acquire NXP Semiconductors | Dow Jones Institutional News |
| 9/29/2016 | 2:46 PM | 9/29/2016 | Qualcomm Eyes Dutch Chip Company NXP for Its Auto Expertise | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 4:34 PM | 9/30/2016 | NXP Can Help Qualcomm Shift Its Gears -- Heard on the Street | Dow Jones Institutional News |
| 9/29/2016 | 5:26 PM | 9/30/2016 | Tech Shares Slip But Outperform on Deal Activity -- Tech Roundup | Dow Jones Institutional News |
| 9/29/2016 | 6:32 PM | 9/30/2016 | NXP Would Take Qualcomm Out of Its Comfort Zone -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 6:32 PM | 9/30/2016 | NXP Would Take Qualcomm Out of Its Comfort Zone -- Market Talk | Dow Jones Institutional News |
| 9/29/2016 | 6:49 PM | 9/30/2016 | Infrastructure Debt Funds Approach Fundraising Records -- Market Talk | Dow Jones Institutional News |
| 9/30/2016 | 2:32 AM | 9/30/2016 | Chip Giant Pursues $30 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:32 AM | 9/30/2016 | Heard on the Street: NXP Would Upgrade Qualcomm -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:32 AM | 9/30/2016 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:33 AM | 9/30/2016 | NXP's Auto Systems Appeal to Qualcomm as It Eyes $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:47 AM | 9/30/2016 | Chip Giant Pursues $30 Billion Takeover -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:47 AM | 9/30/2016 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 2:48 AM | 9/30/2016 | NXP's Auto Systems Appeal to Qualcomm as It Eyes $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 9/30/2016 | 3:13 AM | 9/30/2016 | Infineon Helped by Signs of Industry Consolidation -- Market Talk | Dow Jones Institutional News |
| 9/30/2016 | 3:32 PM | 9/30/2016 | With NXP Deal, Qualcomm Would Add New Businesses and New Risks | Dow Jones Institutional News |
| 9/30/2016 | 3:47 PM | 9/30/2016 | With NXP Deal, Qualcomm Would Add New Businesses and New Risks | Dow Jones Institutional News |
| 10/1/2016 | 2:32 AM | 10/3/2016 | Chip Deal Would Shift Qualcomm -- WSJ | Dow Jones Institutional News |
| 10/1/2016 | 2:47 AM | 10/3/2016 | Chip Deal Would Shift Qualcomm -- WSJ | Dow Jones Institutional News |
| 10/3/2016 | 6:26 AM | 10/3/2016 | *Qualcomm Target Raised to $70 From $59 by RBC >QCOM | Dow Jones Institutional News |

Exhibit 1

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/3/2016 | 6:27 AM | 10/3/2016 | Qualcomm Target Raised to $70 From $59 by RBC >QCOM | Dow Jones Newswires Chinese (English) |
| 10/6/2016 | 9:00 AM | 10/6/2016 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 10/7/2016 | 2:30 AM | 10/7/2016 | Press Release: Thinfilm Secures State-of-the-Art Fabrication Facility in Silicon Valley to House New High-Volume, Roll-to-Roll Manufacturing... | Dow Jones Institutional News |
| 10/10/2016 | 7:30 AM | 10/10/2016 | Press Release: Qualcomm Appoints Ann M. Livermore to its Board of Directors | Dow Jones Institutional News |
| 10/11/2016 | 7:02 AM | 10/11/2016 | Liberum Lifts Imagination Target Price; Shares Climb -- Market Talk | Dow Jones Institutional News |
| 10/11/2016 | 7:02 AM | 10/11/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 10/11/2016 | 4:11 PM | 10/12/2016 | Qualcomm Files 8K - Changes Exec Mgmt >QCOM | Dow Jones Institutional News |
| 10/11/2016 | 4:11 PM | 10/12/2016 | Qualcomm Files 8K - Other Events >QCOM | Dow Jones Institutional News |
| 10/14/2016 | 5:00 PM | 10/17/2016 | Press Release: Qualcomm Files Actions Against Meizu in the United States, Germany and France | Dow Jones Institutional News |
| 10/14/2016 | 5:01 PM | 10/17/2016 | Qualcomm Files Actions Against Meizu In The United States, Germany And France | Dow Jones Newswires Chinese (English) |
| 10/17/2016 | 7:30 AM | 10/17/2016 | Press Release: Qualcomm Makes World's First MulteFire Over-the-Air Connection | Dow Jones Institutional News |
| 10/17/2016 | 9:30 AM | 10/17/2016 | Press Release: Qualcomm Schedules Fourth Quarter and Fiscal 2016 Earnings Release and Conference Call | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Announces Broad Ecosystem Adoption of its LTE Category M1/NB-1 Modem Designed to Support Reliable, Optimized ... | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Announces Introduction of New Snapdragon 600 and 400-Tier Processors Supporting Enhanced Experiences and ... | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Brings Deep Learning, Ultra HD and Edge Compute to Support Powerful New Connected Smart Cameras | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm Showcases 5G Leadership by Announcing its First 5G Modem Solution | Dow Jones Institutional News |
| 10/17/2016 | 9:30 PM | 10/18/2016 | Press Release: Qualcomm, Telstra, Ericsson and NETGEAR Announce World's First Gigabit Class LTE Mobile Device and Gigabit-Ready Network | Dow Jones Institutional News |
| 10/18/2016 | 1:04 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:19 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:20 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:35 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Institutional News |
| 10/18/2016 | 1:35 PM | 10/18/2016 | Qualcomm Promises 5G Modem Chip for 2018 | Dow Jones Newswires Chinese (English) |
| 10/19/2016 | 2:33 AM | 10/19/2016 | Qualcomm Plans to Deliver Its 5G Chip in 2018 -- WSJ | Dow Jones Institutional News |
| 10/19/2016 | 7:30 AM | 10/19/2016 | Press Release: Qualcomm Appoints Alex Rogers as EVP and President of QTL | Dow Jones Institutional News |
| 10/20/2016 | 4:04 AM | 10/20/2016 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2016 (QCOM) | Dow Jones Institutional News |
| 10/21/2016 | 3:22 AM | 10/21/2016 | DJ QUALCOMM Incorporated, Inst Holders, 3Q 2016 (QCOM) | Dow Jones Institutional News |
| 10/26/2016 | 9:47 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:00 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:02 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/26/2016 | 10:15 PM | 10/27/2016 | NXP Semiconductors Profit Drops Sharply | Dow Jones Institutional News |
| 10/27/2016 | 6:30 AM | 10/27/2016 | *Qualcomm To Acquire NXP >QCOM NXPI | Dow Jones Institutional News |
| 10/27/2016 | 6:33 AM | 10/27/2016 | Qualcomm to Buy NXP For $110 A Share Cash >QCOM NXPI | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:34 AM | 10/27/2016 | Qualcomm: Combined Company to Have Annual Revenue Topping $30B >QCOM | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:34 AM | 10/27/2016 | Qualcomm: NXP Deal Represents Total Enterprise Value of About $47B >QCOM | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:44 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm Lands Its Diversification Play -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm Lands Its Diversification Play -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:59 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Institutional News |
| 10/27/2016 | 7:07 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 7:23 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Institutional News |
| 10/27/2016 | 7:38 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Institutional News |
| 10/27/2016 | 7:40 AM | 10/27/2016 | Qualcomm to Buy NXP for $39 Billion in Biggest Chip Deal | Dow Jones Institutional News |
| 10/27/2016 | 7:55 AM | 10/27/2016 | Qualcomm to Buy NXP for $39 Billion in Biggest Chip Deal | Dow Jones Institutional News |
| 10/27/2016 | 8:14 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 8:18 AM | 10/27/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 8:20 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 8:32 AM | 10/27/2016 | *S&P:GR Puts Qualcomm 'A+' Rtgs On Watch Neg | Dow Jones Institutional News |
| 10/27/2016 | 8:33 AM | 10/27/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 8:35 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 8:35 AM | 10/27/2016 | S&P:GR Puts Qualcomm 'A+' Rtgs on Watch, Negative | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 8:47 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--3rd Update | Dow Jones Institutional News |
| 10/27/2016 | 9:02 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--3rd Update | Dow Jones Institutional News |
| 10/27/2016 | 9:42 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--4th Update | Dow Jones Institutional News |
| 10/27/2016 | 9:46 AM | 10/27/2016 | Moody's Places Qualcomm Senior Unsecured Rating Under Review For Downgrade | Dow Jones Institutional News |
| 10/27/2016 | 9:57 AM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--4th Update | Dow Jones Institutional News |
| 10/27/2016 | 10:02 AM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 10:02 AM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 10:17 AM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 10:17 AM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 11:28 AM | 10/27/2016 | Qualcomm's NXP Ride Worth a Big Toll -- Heard on the Street | Dow Jones Institutional News |

Exhibit 1
180

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/27/2016 | 12:37 PM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 12:52 PM | 10/27/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 1:00 PM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 1:00 PM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 1:15 PM | 10/27/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/27/2016 | 1:15 PM | 10/27/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/27/2016 | 3:59 PM | 10/27/2016 | NXP Deal Adds to Qualcomm CEO's Tumultuous Tenure | Dow Jones Institutional News |
| 10/27/2016 | 4:07 PM | 10/28/2016 | US Stocks Settle Lower -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 4:14 PM | 10/28/2016 | NXP Deal Adds to Qualcomm CEO's Tumultuous Tenure | Dow Jones Institutional News |
| 10/27/2016 | 4:51 PM | 10/28/2016 | Tech Down As Apple Disappoints - Tech Roundup | Dow Jones Institutional News |
| 10/27/2016 | 5:05 PM | 10/28/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 10/27/2016 | 5:05 PM | 10/28/2016 | Qualcomm Files 8K - Regulation FD >QCOM | Dow Jones Institutional News |
| 10/27/2016 | 5:46 PM | 10/28/2016 | Qualcomm Creating Subsidiary to Avoid NXP Tax Hit | Dow Jones Institutional News |
| 10/27/2016 | 5:54 PM | 10/28/2016 | Big Breakup Fees if Qualcomm-NXP Falls Apart -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 5:54 PM | 10/28/2016 | Big Breakup Fees if Qualcomm-NXP Falls Apart -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:13 PM | 10/28/2016 | Qualcomm Uses Subsidiary to Avoid NXP Tax Hit -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:13 PM | 10/28/2016 | Qualcomm Uses Subsidiary to Avoid NXP Tax Hit -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:17 PM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Institutional News |
| 10/27/2016 | 6:32 PM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Institutional News |
| 10/27/2016 | 6:35 PM | 10/28/2016 | Qualcomm Creating Subsidiary to Avoid NXP Tax Hit | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:37 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--6th Update | Dow Jones Institutional News |
| 10/27/2016 | 6:52 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Institutional News |
| 10/27/2016 | 8:50 PM | 10/28/2016 | Qualcomm to Buy NXP Semiconductors--5th Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 9:34 PM | 10/28/2016 | What's News: Business & Finance | Dow Jones Institutional News |
| 10/27/2016 | 9:49 PM | 10/28/2016 | What's News: Business & Finance | Dow Jones Institutional News |
| 10/28/2016 | 1:50 AM | 10/28/2016 | Chip Makers Cut Deals as Cars Get Smarter | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 2:32 AM | 10/28/2016 | Heard on the Street: NXP Worth Price to Qualcomm -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:32 AM | 10/28/2016 | Mergers Hit Record As Election Looms -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:33 AM | 10/28/2016 | Qualcomm Chief Executive Calmly Wades Into Merger Maelstrom -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:33 AM | 10/28/2016 | Qualcomm Makes $39 Billion Bet on Car Tech -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:48 AM | 10/28/2016 | Qualcomm Chief Executive Calmly Wades Into Merger Maelstrom -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:48 AM | 10/28/2016 | Qualcomm Makes $39 Billion Bet on Car Tech -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 7:30 AM | 10/28/2016 | Press Release: Qualcomm and Lumen Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 10/28/2016 | 7:54 AM | 10/28/2016 | Qualcomm Raised to Outperform From Market Perform by BMO Capital | Dow Jones Institutional News |
| 10/28/2016 | 7:56 AM | 10/28/2016 | Qualcomm Raised to Outperform From Market Perform by BMO Capital | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:04 AM | 10/31/2016 | Qualcomm Raised to Buy From Neutral by Nomura | Dow Jones Institutional News |
| 10/31/2016 | 6:52 AM | 10/31/2016 | Qualcomm Raised to Buy From Neutral by Nomura | Dow Jones Institutional News |
| 10/31/2016 | 7:05 AM | 10/31/2016 | Qualcomm Raised to Buy From Neutral by Nomura | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 12:00 PM | 10/31/2016 | Goldman Regains M&A Crown in Tight Race -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 12:00 PM | 10/31/2016 | Goldman Regains M&A Crown in Tight Race -- Market Talk | Dow Jones Institutional News |
| 11/2/2016 | 11:06 AM | 11/2/2016 | *Fitch: Qualcomm/NXP Deal Underscores Semiconductor Merger Trend | Dow Jones Institutional News |
| 11/2/2016 | 12:36 PM | 11/2/2016 | Qualcomm Revenue Expected to Rise -- Earnings Preview | Dow Jones Institutional News |
| 11/2/2016 | 2:14 PM | 11/2/2016 | Qualcomm Revenue Expected to Rise -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:01 PM | 11/3/2016 | *Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:01 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:02 PM | 11/3/2016 | *Qualcomm 4Q Rev $6.2B >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q Net $1.6B >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:02 PM | 11/3/2016 | Qualcomm 4Q Rev $6.18B >QCOM | Dow Jones Institutional News |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Press Release: Qualcomm Earnings Release Available on Company's Investor Relations Website | Dow Jones Institutional News |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Adj EPS $1.28 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q EPS $1.07 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Net $1.6B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:03 PM | 11/3/2016 | Qualcomm 4Q Rev $6.2B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:06 PM | 11/3/2016 | Qualcomm Sees 1Q EPS 91c-EPS $1.01 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:06 PM | 11/3/2016 | Qualcomm Sees 1Q Rev $5.7B-$6.5B >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:07 PM | 11/3/2016 | Qualcomm Sees 1Q Adj EPS $1.12-Adj EPS $1.22 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:12 PM | 11/3/2016 | Qualcomm 4Q Total Reported Device Sales $74.2 Billion | Dow Jones Newswires Chinese (English) |

Exhibit 1
Page 126 of 131
181

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/2/2016 | 4:14 PM | 11/3/2016 | Qualcomm Sees NXP Deal Closing by End of 2017 >QCOM | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 4:27 PM | 11/3/2016 | China Delivers in Two Ways for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/2/2016 | 4:27 PM | 11/3/2016 | China Delivers in Two Ways for Qualcomm -- Market Talk | Dow Jones Institutional News |
| 11/2/2016 | 4:47 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 4:52 PM | 11/3/2016 | Tech Down As Election, Rate Fears Overshadow Deal - Tech Roundup | Dow Jones Institutional News |
| 11/2/2016 | 5:00 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 5:15 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Institutional News |
| 11/2/2016 | 5:29 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences | Dow Jones Newswires Chinese (English) |
| 11/2/2016 | 6:09 PM | 11/3/2016 | Qualcomm Tops Estimates on Strong Shipments and New Licences -- Update | Dow Jones Institutional News |
| 11/2/2016 | 8:40 PM | 11/3/2016 | QUALCOMM Q4 2016 Results -- Earnings Call Transcript >QCOM | Dow Jones Institutional News |
| 11/8/2016 | 7:30 AM | 11/8/2016 | Press Release: Qualcomm and Preh Sign Commercial Wireless Electric Vehicle Charging License Agreement | Dow Jones Institutional News |
| 11/8/2016 | 7:39 AM | 11/8/2016 | Qualcomm and Preh Sign Comml Wireless Electric Vehicle Charging License Agreement | Dow Jones Newswires Chinese (English) |
| 11/9/2016 | 5:21 PM | 11/10/2016 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 11/9/2016 | 5:21 PM | 11/10/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 11/10/2016 | 5:05 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 11/10/2016 | 5:09 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 5:09 AM | 11/10/2016 | Qualcomm Maintained With a $65.00/Share Price Target by Morgan Stanley Maintained With a $65.00/Share Price Target by | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 5:10 AM | 11/10/2016 | Qualcomm Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 7:15 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Institutional News |
| 11/10/2016 | 7:15 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Institutional News |
| 11/10/2016 | 7:41 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 9:00 PM | 11/11/2016 | Correction CommScope Market Talk | Dow Jones Institutional News |
| 11/11/2016 | 3:01 AM | 11/11/2016 | PRESS RELEASE: YDreams Global Launches New Project for Qualcomm | Dow Jones Institutional News |
| 11/11/2016 | 3:01 AM | 11/11/2016 | PRESS RELEASE: YDreams Global Launches New Project for Qualcomm | Dow Jones Newswires German |
| 11/14/2016 | 7:30 AM | 11/14/2016 | Press Release: Qualcomm Announces 5G NR Spectrum Sharing Prototype System | Dow Jones Institutional News |
| 11/14/2016 | 4:18 PM | 11/15/2016 | *S&PGR Rates Qualcomm's Sr Unsec Term Ln & Revolv Fac 'A+' | Dow Jones Institutional News |
| 11/15/2016 | 7:57 AM | 11/15/2016 | Press Release: Qualcomm and Tencent Announce Joint Innovation Center in China | Dow Jones Institutional News |
| 11/15/2016 | 7:59 AM | 11/15/2016 | Qualcomm and Tencent Announce Joint Innovation Center in China | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 9:56 AM | 11/15/2016 | Appaloosa's Tepper Adds Big Tech Names; Returns to Delta Air Lines, Bank of America -- Barron's Blog | Dow Jones Institutional News |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: New Qualcomm Quick Charge 4 Delivers up to 20% Faster Charging, Improved Efficiency | Dow Jones Institutional News |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: Qualcomm and Samsung Collaborate on 10nm Process Technology For the Latest Snapdragon 835 Mobile Processor | Dow Jones Institutional News |
| 11/17/2016 | 7:30 AM | 11/17/2016 | Press Release: Qualcomm Announces Launch of Bounty Program, offering up to $15,000 USD for the Discovery of Vulnerabilities | Dow Jones Institutional News |
| 11/17/2016 | 8:18 AM | 11/17/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Institutional News |
| 11/17/2016 | 8:18 AM | 11/17/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Institutional News |
| 11/18/2016 | 2:02 AM | 11/18/2016 | Qualcomm Continues Samsung's Components Success -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/18/2016 | 7:30 AM | 11/18/2016 | Press Release: Qualcomm Commences Cash Tender Offer for All Outstanding Shares of NXP | Dow Jones Institutional News |
| 11/18/2016 | 7:33 AM | 11/18/2016 | Qualcomm Commences Cash Tender Offer for All Outstanding Shrs of NXP | Dow Jones Newswires Chinese (English) |
| 11/18/2016 | 7:36 AM | 11/18/2016 | Qualcomm Begins $110/Share Tender Offer for NXP >QCOM NXPI | Dow Jones Newswires Chinese (English) |
| 11/28/2016 | 8:36 PM | 11/29/2016 | Samsung Plays Catch-Up on Shareholder Returns -- Market Talk | Dow Jones Institutional News |
| 11/29/2016 | 5:28 PM | 11/30/2016 | Qualcomm Files 8K - Direct Or Off-Balance Sheet Financial Obligation >QCOM | Dow Jones Institutional News |
| 11/29/2016 | 5:28 PM | 11/30/2016 | Qualcomm Files 8K - Entry Into Definitive Agreement >QCOM | Dow Jones Institutional News |
| 11/29/2016 | 5:53 PM | 11/30/2016 | Qualcomm's (QCOM) Management Presents at 20th Annual Credit Suisse Technology, Media, and Telecom Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 11/30/2016 | 7:30 AM | 11/30/2016 | *Qualcomm Announces Intent to Support New Amazon Web Services Greengrass Platform | Dow Jones Institutional News |
| 11/30/2016 | 12:31 PM | 11/30/2016 | AttackIQ Secures $8.8 Million to Help Organizations Validate Security Defenses | GlobeNewswire |
| 12/7/2016 | 7:30 AM | 12/7/2016 | *Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 7:30 AM | 12/7/2016 | Press Release: Qualcomm Begins Commercial Sampling of World's First 10nm Server Processor and Reshapes the Future of Datacenter Computing | Dow Jones Institutional News |
| 12/7/2016 | 7:30 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 7:44 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 7:50 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 8:05 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Institutional News |
| 12/7/2016 | 8:15 AM | 12/7/2016 | Qualcomm Unveils Chip to Attack Intel Server Stronghold | Dow Jones Newswires Chinese (English) |
| 12/7/2016 | 5:56 PM | 12/8/2016 | Qualcomm's (QCOM) Management Presents at Barclays Global Technology Conference (Transcript) >QCOM | Dow Jones Institutional News |
| 12/7/2016 | 10:00 PM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/7/2016 | 10:14 PM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |

Exhibit 1
Page 127 of 131
182

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/8/2016 | 12:20 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Newswires Chinese (English) |
| 12/8/2016 | 2:32 AM | 12/8/2016 | Qualcomm Takes Aim At Intel -- WSJ | Dow Jones Institutional News |
| 12/8/2016 | 2:47 AM | 12/8/2016 | Qualcomm Takes Aim At Intel -- WSJ | Dow Jones Institutional News |
| 12/8/2016 | 3:00 AM | 12/8/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/8/2016 | 3:15 AM | 12/8/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/8/2016 | 3:30 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/8/2016 | 3:45 AM | 12/8/2016 | Microsoft and Qualcomm Team Up on Tablets | Dow Jones Institutional News |
| 12/8/2016 | 5:40 AM | 12/8/2016 | Press Release: Qualcomm Collaborates with Microsoft to Support Windows 10 Computing Devices on Next Generation Qualcomm Snapdragon Processors | Dow Jones Institutional News |
| 12/8/2016 | 5:41 AM | 12/8/2016 | Press Release: Microsoft empowers new development opportunities in mixed reality, gaming and cellular PCs | Dow Jones Institutional News |
| 12/8/2016 | 8:41 AM | 12/8/2016 | The Morning Download: Microsoft Chip Pact with Qualcomm Expands Efforts in Mobile | Dow Jones Institutional News |
| 12/13/2016 | 12:30 PM | 12/13/2016 | Press Release: Qualcomm Intends to Collaborate with Google on Android Things OS to Facilitate Rapid, Scalable, Security-Focused IoT Development | Dow Jones Institutional News |
| 12/13/2016 | 12:35 PM | 12/13/2016 | Qualcomm to Collaborate With Google on Android Things OS to Facilitate Rapid, Scalable, Security-Focused IoT Development | Dow Jones Institutional News |
| 12/13/2016 | 12:35 PM | 12/13/2016 | Qualcomm: Android Things Is in Developer Preview >QCOM | Dow Jones Newswires Chinese (English) |
| 12/13/2016 | 12:37 PM | 12/13/2016 | Qualcomm: Android Things Anticipated to Be Released More Broadly Next Yr on Snapdragon Processors >QCOM | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 7:21 AM | 12/14/2016 | Qualcomm Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 12/14/2016 | 7:22 AM | 12/14/2016 | Qualcomm Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 12/14/2016 | 7:23 AM | 12/14/2016 | Qualcomm Price Target Announced at $70.00/Share by JP Morgan | Dow Jones Newswires Chinese (English) |
| 12/19/2016 | 7:00 PM | 12/20/2016 | Press Release: Qualcomm, Ericsson and SK Telecom announce collaboration on 5G NR trials to accelerate wide-scale 5G deployments | Dow Jones Institutional News |
| 12/21/2016 | 6:41 AM | 12/21/2016 | Qualcomm Initiated at Positive by Susquehanna | Dow Jones Institutional News |
| 12/21/2016 | 6:43 AM | 12/21/2016 | Qualcomm Initiated at Positive by Susquehanna | Dow Jones Newswires Chinese (English) |
| 12/21/2016 | 7:17 AM | 12/21/2016 | Qualcomm Initiated at Neutral by Citigroup Initiated at Neutral by | Dow Jones Institutional News |
| 12/21/2016 | 7:18 AM | 12/21/2016 | Qualcomm Initiated at Neutral by Citigroup Initiated at Neutral by | Dow Jones Newswires Chinese (English) |
| 12/26/2016 | 9:00 PM | 12/27/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with Gionee | Dow Jones Institutional News |
| 12/26/2016 | 9:01 PM | 12/27/2016 | Qualcomm Signs 3G/4G China Patent License Agreement with Gionee | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 12:05 AM | 12/27/2016 | Press Release: Qualcomm Signs 3G/4G China Patent License Agreement with Gionee | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:00 PM | 12/28/2016 | *Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:01 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:03 PM | 12/28/2016 | Qualcomm Says It Will Fight Korean Antitrust Regulator's Decision | Dow Jones Institutional News |
| 12/27/2016 | 10:23 PM | 12/28/2016 | *Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Institutional News |
| 12/27/2016 | 10:24 PM | 12/28/2016 | Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:26 PM | 12/28/2016 | Qualcomm: Decision Not Effective Until Final Written Decision Is Issued | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:27 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:30 PM | 12/28/2016 | Qualcomm to Defend Itself and Seek Immediate Stay When Final Decision Is Issued | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 10:40 PM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:42 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 10:55 PM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations | Dow Jones Institutional News |
| 12/27/2016 | 11:00 PM | 12/28/2016 | Qualcomm Fined $852.9 Million in South Korea for Alleged Antitrust Violations | Dow Jones Newswires Chinese (English) |
| 12/27/2016 | 11:15 PM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/27/2016 | 11:20 PM | 12/28/2016 | South Korea Fines Qualcomm For Alleged Antitrust Violations -- Barron's Blog | Dow Jones Institutional News |
| 12/27/2016 | 11:32 PM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 12/27/2016 | 11:47 PM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Institutional News |
| 12/28/2016 | 1:06 AM | 12/28/2016 | South Korea Fines Qualcomm for Alleged Antitrust Violations -- Update | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 2:32 AM | 12/28/2016 | Qualcomm Is Fined In South Korea -- WSJ | Dow Jones Institutional News |
| 12/28/2016 | 2:47 AM | 12/28/2016 | Qualcomm Is Fined In South Korea -- WSJ | Dow Jones Institutional News |
| 12/28/2016 | 4:17 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:32 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 2nd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:32 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 3rd Update | Dow Jones Institutional News |
| 12/28/2016 | 4:47 AM | 12/28/2016 | South Korea to Fine Qualcomm, Alleging Antitrust Violations -- 3rd Update | Dow Jones Institutional News |
| 12/28/2016 | 6:04 AM | 12/28/2016 | Qualcomm Responds to Announcement by Korea Fair Trade Commission | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 6:07 AM | 12/28/2016 | Qualcomm: Korea Fair Trade Commission Decision 'Unprecedented and Insupportable' >QCOM | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 6:12 AM | 12/28/2016 | Upon Receipt of KFTC Order, Qualcomm Will File for Immediate Stay of Corrective Order, Appeal KFTC's Decision >QCOM | Dow Jones Newswires Chinese (English) |
| 12/28/2016 | 9:00 AM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/28/2016 | 9:15 AM | 12/28/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

Exhibit 1
183

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/28/2016 | 1:05 PM | 12/28/2016 | Qualcomm: The Company Governments Love to Hate -- Heard on the Street | Dow Jones Institutional News |
| 12/28/2016 | 4:37 PM | 12/29/2016 | Tech Cos Down On Economic Fears -- Tech Roundup | Dow Jones Institutional News |
| 12/28/2016 | 8:55 PM | 12/29/2016 | Qualcomm: The Company Governments Love to Hate -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/29/2016 | 2:33 AM | 12/29/2016 | Heard on the Street: A Chip Maker Governments Love to Hate -- WSJ | Dow Jones Institutional News |
| 12/30/2016 | 12:30 AM | 12/30/2016 | Press Release: Qualcomm and Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Institutional News |
| 12/30/2016 | 1:28 AM | 12/30/2016 | Qualcomm and China's Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:29 AM | 12/30/2016 | Qualcomm, Meizu Agreement Resolves All Patent Disputes Between Companies >QCOM | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:32 AM | 12/30/2016 | Qualcomm-Meizu Agreement Resolves All Patent Disputes Between Companies in China, Germ | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:33 AM | 12/30/2016 | Qualcomm and China's Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 1:33 AM | 12/30/2016 | Qualcomm, Meizu Agreement Resolves All Patent Disputes Between Companies >QCOM | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 2:55 AM | 12/30/2016 | Press Release: Qualcomm and Meizu Sign 3G/4G Global Patent License Agreement | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 3:00 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Institutional News |
| 12/30/2016 | 3:15 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Institutional News |
| 12/30/2016 | 3:20 AM | 12/30/2016 | Qualcomm Settles Patent Dispute With Chinaâ€™s Meizu | Dow Jones Institutional News |
| 12/30/2016 | 3:35 AM | 12/30/2016 | Qualcomm Settles Patent Dispute With Chinaâ€™s Meizu | Dow Jones Institutional News |
| 12/30/2016 | 4:17 AM | 12/30/2016 | Qualcomm, Chinese Smartphone Maker Meizu Settle Patent Dispute | Dow Jones Newswires Chinese (English) |
| 12/30/2016 | 5:00 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 5:15 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 7:00 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 7:15 AM | 12/30/2016 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/30/2016 | 4:56 PM | 1/3/2017 | Tech Stocks Down On Defensive Tone - Tech Roundup | Dow Jones Institutional News |
| 12/30/2016 | 4:59 PM | 1/3/2017 | Press Release: Intrinsyc Technologies Introduces Next Generation System on Module based on Qualcomm Snapdragon 820 Processor | Dow Jones Institutional News |
| 12/31/2016 | 2:33 AM | 1/3/2017 | Qualcomm Adds China Patent Pact -- WSJ | Dow Jones Institutional News |
| 12/31/2016 | 2:48 AM | 1/3/2017 | Qualcomm Adds China Patent Pact -- WSJ | Dow Jones Institutional News |
| 1/3/2017 | 9:58 AM | 1/3/2017 | *Qualcomm to Invest in SoftBank's Giant New Technology Fund -- Sources | Dow Jones Institutional News |
| 1/3/2017 | 9:59 AM | 1/3/2017 | Qualcomm to Invest in SoftBank's Giant New Technology Fund -- Sources | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 10:00 AM | 1/3/2017 | Qualcomm Joins Apple in Backing $100-Billion SoftBank Investment Fund -- Sources | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 10:10 AM | 1/3/2017 | Qualcomm to Invest in SoftBankâ€™s Technology Fund | Dow Jones Institutional News |
| 1/3/2017 | 10:25 AM | 1/3/2017 | Qualcomm to Invest in SoftBankâ€™s Technology Fund | Dow Jones Institutional News |
| 1/3/2017 | 10:31 AM | 1/3/2017 | Qualcomm to Invest in SoftBank's New Technology Fund | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 11:00 AM | 1/3/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:00 AM | 1/3/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:15 AM | 1/3/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 11:15 AM | 1/3/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 12:33 PM | 1/3/2017 | Apple, Qualcomm Plan to Invest in SoftBank Fund -- Market Talk | Dow Jones Institutional News |
| 1/3/2017 | 12:33 PM | 1/3/2017 | Apple, Qualcomm Plan to Invest in SoftBank Fund -- Market Talk | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/4/2017 | *Qualcomm Cutting-Edge Automotive Solutions Power Next Generation Infotainment for Volkswagen Vehicles | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/4/2017 | Press Release: Qualcomm, Ericsson and AT&T announce collaboration on 5G New Radio trials intended to accelerate wide-scale 5G deployments | Dow Jones Institutional News |
| 1/3/2017 | 5:00 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Consortium of Leading Automotive and Telecom Companies Host 3GPP Release 14 Cellular-V2X Technology Field Trial in Germany | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm and ODG Announce the First Augmented Reality Smartglasses Powered by the New Snapdragon 835 Processor | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Announces Gigabit Class LTE for Next Generation Connected Vehicles | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Brings Active Noise Cancelling Technology into Ultra-Small Earbuds and Headphones | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Snapdragon 835 Mobile Platform to Power Next-Generation Immersive Experiences | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm Technologies Announces Enhancements to the Qualcomm Network with New IoT Connectivity Platform and Expanded Wi-Fi SON Features | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Qualcomm TrueWireless Stereo Technology Drives Innovation in Bluetooth Stereo Headset and Hearables Categories | Dow Jones Institutional News |
| 1/3/2017 | 5:04 PM | 1/4/2017 | Press Release: Verizon and Qualcomm Unveil Next Chapter of Growth for the Internet of Things | Dow Jones Institutional News |
| 1/3/2017 | 5:06 PM | 1/4/2017 | Qualcomm, Ericsson and AT&T Announce Collaboration on 5G New Radio Trials Intended to Accelerate Wide-Scale 5G Deployments | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 5:07 PM | 1/4/2017 | Qualcomm Cutting-Edge Automotive Solutions Power Next Generation Infotainment for Volkswagen Vehicles | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 5:14 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 6:21 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip -- Update | Dow Jones Institutional News |
| 1/3/2017 | 6:36 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip -- Update | Dow Jones Institutional News |
| 1/3/2017 | 7:04 PM | 1/4/2017 | Tech Shares Gain Amid Growth Bets -- Technology Roundup | Dow Jones Institutional News |

Exhibit 1

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/3/2017 | 7:04 PM | 1/4/2017 | Telecoms Rally -- Telecoms Roundup | Dow Jones Institutional News |
| 1/3/2017 | 8:00 PM | 1/4/2017 | Alarm.com to Develop Drone Applications for Smart Home and Business Security | GlobeNewswire |
| 1/3/2017 | 8:00 PM | 1/4/2017 | Press Release: Alarm.com to Develop Drone Applications for Smart Home and Business Security | Dow Jones Institutional News |
| 1/3/2017 | 8:26 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Newswires Chinese (English) |
| 1/3/2017 | 8:38 PM | 1/4/2017 | Qualcomm Joins Apple To Invest In SoftBank's $100 Billion Tech Fund: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 1/3/2017 | 8:40 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 8:55 PM | 1/4/2017 | Qualcomm Looks Beyond Smartphones With New Chip | Dow Jones Institutional News |
| 1/3/2017 | 9:00 PM | 1/4/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/3/2017 | 9:15 PM | 1/4/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/4/2017 | 2:32 AM | 1/4/2017 | Qualcomm Adds Chip For Connected Devices -- WSJ | Dow Jones Institutional News |
| 1/4/2017 | 2:32 AM | 1/4/2017 | SoftBank's Fund Hits Its $100 Billion Goal -- WSJ | Dow Jones Institutional News |
| 1/4/2017 | 9:23 AM | 1/4/2017 | Press Release: Mattel's nabi(R) Brand Introduces First-Ever Connected Kids Room Platform In Tandem With Microsoft And Qualcomm - Aristotle(TM) | Dow Jones Institutional News |
| 1/5/2017 | 11:52 AM | 1/5/2017 | Meeami Technologies, together with Qualcomm Technologies and XMOS, Enable Enhanced Voice Recognition for Amazon Alexa Voice Services (AVS... | GlobeNewswire |
| 1/5/2017 | 3:10 PM | 1/5/2017 | Mobileye's Road Gets More Crowded -- Heard on the Street | Dow Jones Institutional News |
| 1/6/2017 | 2:27 AM | 1/6/2017 | Mobileye's Road Gets More Crowded -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 1/6/2017 | 2:33 AM | 1/6/2017 | Heard on the Street: Mobileye's Road Gets Crowded -- WSJ | Dow Jones Institutional News |
| 1/6/2017 | 9:00 AM | 1/6/2017 | Press Release: Telit to roll out LTE Category M1 module in the U.S. with Verizon and Qualcomm | Dow Jones Institutional News |
| 1/10/2017 | 9:30 AM | 1/10/2017 | Press Release: Qualcomm Schedules First Quarter Fiscal 2017 Earnings Release and Conference Call | Dow Jones Institutional News |
| 1/10/2017 | 11:00 PM | 1/11/2017 | Press Release: Qualcomm Appoints Larry Paulson as Vice President and President of Qualcomm India | Dow Jones Institutional News |
| 1/12/2017 | 9:00 AM | 1/12/2017 | Press Release: Qualcomm Announces Quarterly Cash Dividend | Dow Jones Institutional News |
| 1/12/2017 | 11:10 AM | 1/12/2017 | Press Release: Macronix Memory Incorporated in New Qualcomm Technologies' LTE IoT Chipset Reference Design | Dow Jones Institutional News |
| 1/17/2017 | 5:41 AM | 1/17/2017 | Press Release: Qualcomm announces expansion of its Design in India Program | Dow Jones Institutional News |
| 1/17/2017 | 4:03 PM | 1/18/2017 | *Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 4:03 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm Antitrust Lawsuit Against | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 4:04 PM | 1/18/2017 | FTC Alleges Qualcomm Uses Anticompetitive Tactics to Maintain Monopoly on Key Device Used in Cell Phones | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 4:04 PM | 1/18/2017 | FTC Seeks Court Order Barring Qualcomm Tactics | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:00 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 5:02 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:03 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm | Dow Jones Institutional News |
| 1/17/2017 | 5:50 PM | 1/18/2017 | *Qualcomm Responds to Complaint From U.S. FTC | Dow Jones Institutional News |
| 1/17/2017 | 5:51 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- Update | Dow Jones Institutional News |
| 1/17/2017 | 5:53 PM | 1/18/2017 | Qualcomm Responds to Complaint From U.S. FTC | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:55 PM | 1/18/2017 | Qualcomm Says It Will Vigorously Contest Complaint and Defend Its Business Practices >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:56 PM | 1/18/2017 | Qualcomm Believes Complaint Is Based on a 'Flawed Legal Theory' >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 5:57 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 2nd Update | Dow Jones Institutional News |
| 1/17/2017 | 5:59 PM | 1/18/2017 | Qualcomm Believes Complaint Is Also Based on Lack of Economic Support, Misconceptions About Mobile Technology Industry | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:02 PM | 1/18/2017 | Qualcomm Says It Never Withheld or Threatened to Withhold Chip Supply in Order to Obtain Agreement to Unfair or Unreasonable Licensing Terms | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:04 PM | 1/18/2017 | Qualcomm: 'FTC Was Driving to File a Complaint Before the Transition to the New Administration' | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:05 PM | 1/18/2017 | Qualcomm: 'FTC Does Not Have the Authority to Rewrite Industry Policy' >QCOM | Dow Jones Newswires Chinese (English) |
| 1/17/2017 | 6:06 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- Update | Dow Jones Institutional News |
| 1/17/2017 | 6:12 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 2nd Update | Dow Jones Institutional News |
| 1/17/2017 | 7:11 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 3rd Update | Dow Jones Institutional News |
| 1/17/2017 | 7:26 PM | 1/18/2017 | Federal Trade Commission Files Antitrust Lawsuit Against Qualcomm -- 3rd Update | Dow Jones Institutional News |
| 1/18/2017 | 2:33 AM | 1/18/2017 | FTC Files Lawsuit Against Qualcomm -- WSJ | Dow Jones Institutional News |
| 1/18/2017 | 2:48 AM | 1/18/2017 | FTC Files Lawsuit Against Qualcomm -- WSJ | Dow Jones Institutional News |
| 1/18/2017 | 2:35 PM | 1/18/2017 | Qualcomm Awaits a New Kind of Trump Bump | Dow Jones Institutional News |
| 1/19/2017 | 4:26 AM | 1/19/2017 | DJ QUALCOMM Incorporated, Inst Holders, 4Q 2016 (QCOM) | Dow Jones Institutional News |
| 1/19/2017 | 10:07 AM | 1/19/2017 | FTC's Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 10:10 AM | 1/19/2017 | FTC's Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 10:22 AM | 1/19/2017 | FTC's Qualcomm Suit Exposes Tensions in Smartphone Industry | Dow Jones Institutional News |
| 1/19/2017 | 4:59 PM | 1/20/2017 | *Qualcomm CEO Mollenkopf 2016 Total Compensation $11.1 Million | Dow Jones Institutional News |

Exhibit 1
185

**Exhibit 2 (Text Search)**
**Qualcomm Incorporated**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date | Headline | News Source |
|------|------|----------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |

**Notes and Sources:**

[1] On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

Exhibit 1
186

**Exhibit 3**
**Qualcomm Incorporated**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | $(3) \times (1 - 0.5476)$ | | $(3) / (5)$ | $(4) / (5)$ |
| 1 | 2/1/2012 | 80,005,742 | 36,194,598 | 1,691,418,257 | 4.73 % | 2.14 % |
| 2 | 2/6/2012 | 59,192,072 | 26,778,493 | 1,691,418,257 | 3.50 | 1.58 |
| 3 | 2/13/2012 | 56,132,919 | 25,394,533 | 1,691,418,257 | 3.32 | 1.50 |
| 4 | 2/21/2012 | 36,958,127 | 16,719,857 | 1,691,418,257 | 2.19 | 0.99 |
| 5 | 2/27/2012 | 52,001,400 | 23,525,433 | 1,691,418,257 | 3.07 | 1.39 |
| 6 | 3/5/2012 | 58,580,314 | 26,501,734 | 1,691,418,257 | 3.46 | 1.57 |
| 7 | 3/12/2012 | 62,450,437 | 28,252,578 | 1,691,418,257 | 3.69 | 1.67 |
| 8 | 3/19/2012 | 56,897,245 | 25,740,314 | 1,691,418,257 | 3.36 | 1.52 |
| 9 | 3/26/2012 | 53,765,360 | 24,323,449 | 1,691,418,257 | 3.18 | 1.44 |
| 10 | 4/2/2012 | 47,700,070 | 21,579,512 | 1,691,418,257 | 2.82 | 1.28 |
| 11 | 4/9/2012 | 70,569,643 | 31,925,706 | 1,691,418,257 | 4.17 | 1.89 |
| 12 | 4/16/2012 | 116,840,444 | 52,858,617 | 1,714,274,812 | 6.82 | 3.08 |
| 13 | 4/23/2012 | 65,569,902 | 29,663,824 | 1,714,274,812 | 3.82 | 1.73 |
| 14 | 4/30/2012 | 51,822,968 | 23,444,711 | 1,714,274,812 | 3.02 | 1.37 |
| 15 | 5/7/2012 | 52,761,224 | 23,869,178 | 1,714,274,812 | 3.08 | 1.39 |
| 16 | 5/14/2012 | 83,345,689 | 37,705,590 | 1,714,274,812 | 4.86 | 2.20 |
| 17 | 5/21/2012 | 73,101,556 | 33,071,144 | 1,714,274,812 | 4.26 | 1.93 |
| 18 | 5/29/2012 | 52,940,789 | 23,950,413 | 1,714,274,812 | 3.09 | 1.40 |
| 19 | 6/4/2012 | 55,005,126 | 24,884,319 | 1,714,274,812 | 3.21 | 1.45 |
| 20 | 6/11/2012 | 93,183,298 | 42,156,124 | 1,714,274,812 | 5.44 | 2.46 |
| 21 | 6/18/2012 | 64,641,696 | 29,243,903 | 1,714,274,812 | 3.77 | 1.71 |
| 22 | 6/25/2012 | 71,811,487 | 32,487,517 | 1,714,274,812 | 4.19 | 1.90 |
| 23 | 7/2/2012 | 36,332,099 | 16,436,642 | 1,714,274,812 | 2.12 | 0.96 |
| 24 | 7/9/2012 | 54,354,356 | 24,589,911 | 1,714,274,812 | 3.17 | 1.43 |
| 25 | 7/16/2012 | 88,023,413 | 39,821,792 | 1,703,349,039 | 5.17 | 2.34 |
| 26 | 7/23/2012 | 54,696,917 | 24,744,885 | 1,703,349,039 | 3.21 | 1.45 |
| 27 | 7/30/2012 | 48,198,785 | 21,805,130 | 1,703,349,039 | 2.83 | 1.28 |
| 28 | 8/6/2012 | 36,417,387 | 16,475,226 | 1,703,349,039 | 2.14 | 0.97 |
| 29 | 8/13/2012 | 51,403,013 | 23,254,723 | 1,703,349,039 | 3.02 | 1.37 |
| 30 | 8/20/2012 | 39,164,461 | 17,718,002 | 1,703,349,039 | 2.30 | 1.04 |
| 31 | 8/27/2012 | 36,985,712 | 16,732,336 | 1,703,349,039 | 2.17 | 0.98 |
| 32 | 9/4/2012 | 40,037,440 | 18,112,938 | 1,703,349,039 | 2.35 | 1.06 |
| 33 | 9/10/2012 | 60,076,603 | 27,178,655 | 1,703,349,039 | 3.53 | 1.60 |
| 34 | 9/17/2012 | 61,200,436 | 27,687,077 | 1,703,349,039 | 3.59 | 1.63 |
| 35 | 9/24/2012 | 53,430,147 | 24,171,799 | 1,703,349,039 | 3.14 | 1.42 |
| 36 | 10/1/2012 | 43,362,659 | 19,617,261 | 1,703,349,039 | 2.55 | 1.15 |
| 37 | 10/8/2012 | 57,555,319 | 26,038,026 | 1,703,349,039 | 3.38 | 1.53 |
| 38 | 10/15/2012 | 65,808,774 | 29,771,889 | 1,703,349,039 | 3.86 | 1.75 |
| 39 | 10/22/2012 | 54,371,844 | 24,597,822 | 1,703,349,039 | 3.19 | 1.44 |
| 40 | 10/31/2012 | 28,257,004 | 12,783,469 | 1,703,349,039 | 1.66 | 0.75 |
| 41 | 11/5/2012 | 92,064,626 | 41,650,037 | 1,704,029,150 | 5.40 | 2.44 |
| 42 | 11/12/2012 | 66,942,629 | 30,284,845 | 1,704,029,150 | 3.93 | 1.78 |
| 43 | 11/19/2012 | 34,566,444 | 15,637,859 | 1,704,029,150 | 2.03 | 0.92 |
| 44 | 11/26/2012 | 55,201,804 | 24,973,296 | 1,704,029,150 | 3.24 | 1.47 |
| 45 | 12/3/2012 | 48,605,866 | 21,989,294 | 1,704,029,150 | 2.85 | 1.29 |
| 46 | 12/10/2012 | 78,763,305 | 35,632,519 | 1,704,029,150 | 4.62 | 2.09 |
| 47 | 12/17/2012 | 78,386,668 | 35,462,129 | 1,714,352,304 | 4.57 | 2.07 |

Exhibit 1
187
Page 1 of 7

**Exhibit 3**
**Qualcomm Incorporated**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(3) \times (1 - 0.5476)$ | (5) | (6) $(3) / (5)$ | (7) $(4) / (5)$ |
| 48 | 12/24/2012 | 29,013,943 | 13,125,908 | 1,714,352,304 | 1.69 % | 0.77 % |
| 49 | 12/31/2012 | 60,840,329 | 27,524,165 | 1,714,352,304 | 3.55 | 1.61 |
| 50 | 1/7/2013 | 55,420,580 | 25,072,270 | 1,716,764,257 | 3.23 | 1.46 |
| 51 | 1/14/2013 | 49,444,980 | 22,368,909 | 1,716,764,257 | 2.88 | 1.30 |
| 52 | 1/22/2013 | 46,342,404 | 20,965,304 | 1,716,764,257 | 2.70 | 1.22 |
| 53 | 1/28/2013 | 86,015,363 | 38,913,350 | 1,718,129,898 | 5.01 | 2.26 |
| 54 | 2/4/2013 | 56,784,403 | 25,689,264 | 1,718,129,898 | 3.31 | 1.50 |
| 55 | 2/11/2013 | 57,191,172 | 25,873,286 | 1,718,129,898 | 3.33 | 1.51 |
| 56 | 2/19/2013 | 38,699,072 | 17,507,460 | 1,718,129,898 | 2.25 | 1.02 |
| 57 | 2/25/2013 | 52,870,157 | 23,918,459 | 1,718,129,898 | 3.08 | 1.39 |
| 58 | 3/4/2013 | 59,039,588 | 26,709,510 | 1,718,129,898 | 3.44 | 1.55 |
| 59 | 3/11/2013 | 60,745,813 | 27,481,406 | 1,718,129,898 | 3.54 | 1.60 |
| 60 | 3/18/2013 | 54,272,884 | 24,553,053 | 1,718,129,898 | 3.16 | 1.43 |
| 61 | 3/25/2013 | 33,407,149 | 15,113,394 | 1,718,129,898 | 1.94 | 0.88 |
| 62 | 4/1/2013 | 46,748,819 | 21,149,166 | 1,718,129,898 | 2.72 | 1.23 |
| 63 | 4/8/2013 | 50,709,581 | 22,941,014 | 1,718,129,898 | 2.95 | 1.34 |
| 64 | 4/15/2013 | 61,270,099 | 27,718,593 | 1,718,129,898 | 3.57 | 1.61 |
| 65 | 4/22/2013 | 124,465,961 | 56,308,401 | 1,727,835,431 | 7.20 | 3.26 |
| 66 | 4/29/2013 | 84,416,375 | 38,189,968 | 1,727,835,431 | 4.89 | 2.21 |
| 67 | 5/6/2013 | 50,388,503 | 22,795,759 | 1,727,835,431 | 2.92 | 1.32 |
| 68 | 5/13/2013 | 52,580,221 | 23,787,292 | 1,727,835,431 | 3.04 | 1.38 |
| 69 | 5/20/2013 | 64,548,269 | 29,201,637 | 1,727,835,431 | 3.74 | 1.69 |
| 70 | 5/28/2013 | 47,316,606 | 21,406,033 | 1,727,835,431 | 2.74 | 1.24 |
| 71 | 6/3/2013 | 78,371,760 | 35,455,384 | 1,727,835,431 | 4.54 | 2.05 |
| 72 | 6/10/2013 | 58,962,078 | 26,674,444 | 1,727,835,431 | 3.41 | 1.54 |
| 73 | 6/17/2013 | 75,862,870 | 34,320,362 | 1,727,835,431 | 4.39 | 1.99 |
| 74 | 6/24/2013 | 88,765,826 | 40,157,660 | 1,727,835,431 | 5.14 | 2.32 |
| 75 | 7/1/2013 | 30,917,510 | 13,987,082 | 1,727,835,431 | 1.79 | 0.81 |
| 76 | 7/8/2013 | 86,004,816 | 38,908,579 | 1,727,835,431 | 4.98 | 2.25 |
| 77 | 7/15/2013 | 79,167,476 | 35,815,366 | 1,727,835,431 | 4.58 | 2.07 |
| 78 | 7/22/2013 | 84,928,404 | 38,421,610 | 1,715,425,829 | 4.95 | 2.24 |
| 79 | 7/29/2013 | 64,303,155 | 29,090,747 | 1,715,425,829 | 3.75 | 1.70 |
| 80 | 8/5/2013 | 51,463,627 | 23,282,145 | 1,715,425,829 | 3.00 | 1.36 |
| 81 | 8/12/2013 | 54,525,893 | 24,667,514 | 1,715,425,829 | 3.18 | 1.44 |
| 82 | 8/19/2013 | 41,680,870 | 18,856,426 | 1,715,425,829 | 2.43 | 1.10 |
| 83 | 8/26/2013 | 42,953,434 | 19,432,134 | 1,715,425,829 | 2.50 | 1.13 |
| 84 | 9/3/2013 | 38,152,074 | 17,259,998 | 1,715,425,829 | 2.22 | 1.01 |
| 85 | 9/9/2013 | 78,350,438 | 35,445,738 | 1,715,425,829 | 4.57 | 2.07 |
| 86 | 9/16/2013 | 67,990,049 | 30,758,698 | 1,715,425,829 | 3.96 | 1.79 |
| 87 | 9/23/2013 | 44,480,303 | 20,122,889 | 1,715,425,829 | 2.59 | 1.17 |
| 88 | 9/30/2013 | 35,569,467 | 16,091,627 | 1,715,425,829 | 2.07 | 0.94 |
| 89 | 10/7/2013 | 45,905,714 | 20,767,745 | 1,715,425,829 | 2.68 | 1.21 |
| 90 | 10/14/2013 | 37,250,595 | 16,852,169 | 1,715,425,829 | 2.17 | 0.98 |
| 91 | 10/21/2013 | 44,646,504 | 20,198,078 | 1,715,425,829 | 2.60 | 1.18 |
| 92 | 10/28/2013 | 45,112,141 | 20,408,733 | 1,715,425,829 | 2.63 | 1.19 |
| 93 | 11/4/2013 | 79,869,892 | 36,133,139 | 1,689,435,673 | 4.73 | 2.14 |
| 94 | 11/11/2013 | 63,268,364 | 28,622,608 | 1,689,435,673 | 3.74 | 1.69 |

Exhibit 1
188
Page 2 of 7

**Exhibit 3**
**Qualcomm Incorporated**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|------|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | $(3) \times (1 - 0.5476)$ | | $(3) / (5)$ | $(4) / (5)$ |
| 95 | 11/18/2013 | 62,766,529 | 28,395,578 | 1,689,435,673 | 3.72 % | 1.68 % |
| 96 | 11/25/2013 | 46,951,783 | 21,240,987 | 1,689,435,673 | 2.78 | 1.26 |
| 97 | 12/2/2013 | 37,926,784 | 17,158,077 | 1,689,435,673 | 2.24 | 1.02 |
| 98 | 12/9/2013 | 45,857,687 | 20,746,018 | 1,689,435,673 | 2.71 | 1.23 |
| 99 | 12/16/2013 | 57,487,231 | 26,007,223 | 1,686,810,716 | 3.41 | 1.54 |
| 100 | 12/23/2013 | 21,417,333 | 9,689,201 | 1,686,810,716 | 1.27 | 0.57 |
| 101 | 12/30/2013 | 29,195,657 | 13,208,115 | 1,686,810,716 | 1.73 | 0.78 |
| 102 | 1/6/2014 | 40,750,876 | 18,435,696 | 1,687,803,144 | 2.41 | 1.09 |
| 103 | 1/13/2014 | 51,129,232 | 23,130,865 | 1,687,803,144 | 3.03 | 1.37 |
| 104 | 1/21/2014 | 36,176,497 | 16,366,247 | 1,687,803,144 | 2.14 | 0.97 |
| 105 | 1/27/2014 | 80,664,959 | 36,492,827 | 1,691,079,925 | 4.77 | 2.16 |
| 106 | 2/3/2014 | 55,320,637 | 25,027,056 | 1,691,079,925 | 3.27 | 1.48 |
| 107 | 2/10/2014 | 45,436,044 | 20,555,266 | 1,691,079,925 | 2.69 | 1.22 |
| 108 | 2/18/2014 | 33,325,274 | 15,076,354 | 1,691,079,925 | 1.97 | 0.89 |
| 109 | 2/24/2014 | 40,659,858 | 18,394,520 | 1,691,079,925 | 2.40 | 1.09 |
| 110 | 3/3/2014 | 46,758,480 | 21,153,536 | 1,691,079,925 | 2.77 | 1.25 |
| 111 | 3/10/2014 | 42,344,569 | 19,156,683 | 1,691,079,925 | 2.50 | 1.13 |
| 112 | 3/17/2014 | 67,332,113 | 30,461,048 | 1,691,079,925 | 3.98 | 1.80 |
| 113 | 3/24/2014 | 52,573,438 | 23,784,223 | 1,691,079,925 | 3.11 | 1.41 |
| 114 | 3/31/2014 | 45,744,971 | 20,695,025 | 1,691,079,925 | 2.71 | 1.22 |
| 115 | 4/7/2014 | 47,248,801 | 21,375,358 | 1,691,079,925 | 2.79 | 1.26 |
| 116 | 4/14/2014 | 34,809,553 | 15,747,842 | 1,691,079,925 | 2.06 | 0.93 |
| 117 | 4/21/2014 | 60,946,216 | 27,572,068 | 1,687,873,532 | 3.61 | 1.63 |
| 118 | 4/28/2014 | 43,170,430 | 19,530,303 | 1,687,873,532 | 2.56 | 1.16 |
| 119 | 5/5/2014 | 37,891,198 | 17,141,978 | 1,687,873,532 | 2.24 | 1.02 |
| 120 | 5/12/2014 | 39,521,296 | 17,879,434 | 1,687,873,532 | 2.34 | 1.06 |
| 121 | 5/19/2014 | 32,423,044 | 14,668,185 | 1,687,873,532 | 1.92 | 0.87 |
| 122 | 5/27/2014 | 32,779,062 | 14,829,248 | 1,687,873,532 | 1.94 | 0.88 |
| 123 | 6/2/2014 | 37,029,554 | 16,752,170 | 1,687,873,532 | 2.19 | 0.99 |
| 124 | 6/9/2014 | 36,134,703 | 16,347,340 | 1,687,873,532 | 2.14 | 0.97 |
| 125 | 6/16/2014 | 43,274,853 | 19,577,543 | 1,687,873,532 | 2.56 | 1.16 |
| 126 | 6/23/2014 | 42,796,175 | 19,360,990 | 1,687,873,532 | 2.54 | 1.15 |
| 127 | 6/30/2014 | 23,624,597 | 10,687,768 | 1,687,873,532 | 1.40 | 0.63 |
| 128 | 7/7/2014 | 32,456,978 | 14,683,537 | 1,687,873,532 | 1.92 | 0.87 |
| 129 | 7/14/2014 | 40,821,058 | 18,467,447 | 1,687,873,532 | 2.42 | 1.09 |
| 130 | 7/21/2014 | 80,038,857 | 36,209,579 | 1,676,023,571 | 4.78 | 2.16 |
| 131 | 7/28/2014 | 63,453,448 | 28,706,340 | 1,676,023,571 | 3.79 | 1.71 |
| 132 | 8/4/2014 | 49,299,476 | 22,303,083 | 1,676,023,571 | 2.94 | 1.33 |
| 133 | 8/11/2014 | 39,938,739 | 18,068,286 | 1,676,023,571 | 2.38 | 1.08 |
| 134 | 8/18/2014 | 38,942,400 | 17,617,542 | 1,676,023,571 | 2.32 | 1.05 |
| 135 | 8/25/2014 | 31,083,652 | 14,062,244 | 1,676,023,571 | 1.85 | 0.84 |
| 136 | 9/2/2014 | 36,502,726 | 16,513,833 | 1,676,023,571 | 2.18 | 0.99 |
| 137 | 9/8/2014 | 34,289,790 | 15,512,701 | 1,676,023,571 | 2.05 | 0.93 |
| 138 | 9/15/2014 | 44,051,191 | 19,928,759 | 1,676,023,571 | 2.63 | 1.19 |
| 139 | 9/22/2014 | 39,613,239 | 17,921,029 | 1,676,023,571 | 2.36 | 1.07 |
| 140 | 9/29/2014 | 40,092,359 | 18,137,783 | 1,676,023,571 | 2.39 | 1.08 |
| 141 | 10/6/2014 | 51,592,303 | 23,340,358 | 1,676,023,571 | 3.08 | 1.39 |

Exhibit 1
189
Page 3 of 7

**Exhibit 3**
**Qualcomm Incorporated**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(3) \times (1 - 0.5476)$ | (5) | (6) $(3) / (5)$ | (7) $(4) / (5)$ |
| 142 | 10/13/2014 | 56,587,759 | 25,600,302 | 1,676,023,571 | 3.38 % | 1.53 % |
| 143 | 10/20/2014 | 38,342,856 | 17,346,308 | 1,676,023,571 | 2.29 | 1.03 |
| 144 | 10/27/2014 | 31,945,752 | 14,452,258 | 1,676,023,571 | 1.91 | 0.86 |
| 145 | 11/3/2014 | 133,756,953 | 60,511,646 | 1,662,600,946 | 8.05 | 3.64 |
| 146 | 11/10/2014 | 51,248,493 | 23,184,818 | 1,662,600,946 | 3.08 | 1.39 |
| 147 | 11/17/2014 | 56,634,596 | 25,621,491 | 1,662,600,946 | 3.41 | 1.54 |
| 148 | 11/24/2014 | 34,726,742 | 15,710,378 | 1,662,600,946 | 2.09 | 0.94 |
| 149 | 12/1/2014 | 55,824,732 | 25,255,109 | 1,662,600,946 | 3.36 | 1.52 |
| 150 | 12/8/2014 | 41,663,704 | 18,848,660 | 1,662,600,946 | 2.51 | 1.13 |
| 151 | 12/15/2014 | 59,135,565 | 26,752,930 | 1,656,824,822 | 3.57 | 1.61 |
| 152 | 12/22/2014 | 24,268,199 | 10,978,933 | 1,656,824,822 | 1.46 | 0.66 |
| 153 | 12/29/2014 | 26,522,894 | 11,998,957 | 1,656,824,822 | 1.60 | 0.72 |
| 154 | 1/5/2015 | 53,143,602 | 24,042,166 | 1,656,824,822 | 3.21 | 1.45 |
| 155 | 1/12/2015 | 57,768,023 | 26,134,254 | 1,651,909,121 | 3.50 | 1.58 |
| 156 | 1/20/2015 | 47,637,699 | 21,551,295 | 1,651,909,121 | 2.88 | 1.30 |
| 157 | 1/26/2015 | 109,847,676 | 49,695,089 | 1,649,560,102 | 6.66 | 3.01 |
| 158 | 2/2/2015 | 73,004,363 | 33,027,174 | 1,649,560,102 | 4.43 | 2.00 |
| 159 | 2/9/2015 | 86,020,071 | 38,915,480 | 1,649,560,102 | 5.21 | 2.36 |
| 160 | 2/17/2015 | 35,304,292 | 15,971,662 | 1,649,560,102 | 2.14 | 0.97 |
| 161 | 2/23/2015 | 49,463,850 | 22,377,446 | 1,649,560,102 | 3.00 | 1.36 |
| 162 | 3/2/2015 | 45,669,834 | 20,661,033 | 1,649,560,102 | 2.77 | 1.25 |
| 163 | 3/9/2015 | 93,507,651 | 42,302,861 | 1,649,560,102 | 5.67 | 2.56 |
| 164 | 3/16/2015 | 63,035,827 | 28,517,408 | 1,649,560,102 | 3.82 | 1.73 |
| 165 | 3/23/2015 | 52,042,087 | 23,543,840 | 1,649,560,102 | 3.15 | 1.43 |
| 166 | 3/30/2015 | 49,101,711 | 22,213,614 | 1,649,560,102 | 2.98 | 1.35 |
| 167 | 4/6/2015 | 66,244,439 | 29,968,984 | 1,649,560,102 | 4.02 | 1.82 |
| 168 | 4/13/2015 | 77,502,441 | 35,062,104 | 1,649,560,102 | 4.70 | 2.13 |
| 169 | 4/20/2015 | 61,121,499 | 27,651,366 | 1,629,569,117 | 3.75 | 1.70 |
| 170 | 4/27/2015 | 43,237,683 | 19,560,728 | 1,629,569,117 | 2.65 | 1.20 |
| 171 | 5/4/2015 | 37,439,844 | 16,937,785 | 1,629,569,117 | 2.30 | 1.04 |
| 172 | 5/11/2015 | 47,285,071 | 21,391,766 | 1,629,569,117 | 2.90 | 1.31 |
| 173 | 5/18/2015 | 62,088,874 | 28,089,007 | 1,629,569,117 | 3.81 | 1.72 |
| 174 | 5/26/2015 | 62,523,526 | 28,285,643 | 1,629,569,117 | 3.84 | 1.74 |
| 175 | 6/1/2015 | 45,182,333 | 20,440,487 | 1,629,569,117 | 2.77 | 1.25 |
| 176 | 6/8/2015 | 47,061,467 | 21,290,608 | 1,629,569,117 | 2.89 | 1.31 |
| 177 | 6/15/2015 | 46,805,102 | 21,174,628 | 1,629,569,117 | 2.87 | 1.30 |
| 178 | 6/22/2015 | 83,477,701 | 37,765,312 | 1,629,569,117 | 5.12 | 2.32 |
| 179 | 6/29/2015 | 53,219,807 | 24,076,641 | 1,629,569,117 | 3.27 | 1.48 |
| 180 | 7/6/2015 | 62,623,967 | 28,331,083 | 1,629,569,117 | 3.84 | 1.74 |
| 181 | 7/13/2015 | 49,540,405 | 22,412,079 | 1,629,569,117 | 3.04 | 1.38 |
| 182 | 7/20/2015 | 108,265,463 | 48,979,295 | 1,571,202,188 | 6.89 | 3.12 |
| 183 | 7/27/2015 | 60,928,262 | 27,563,946 | 1,571,202,188 | 3.88 | 1.75 |
| 184 | 8/3/2015 | 61,127,934 | 27,654,277 | 1,571,202,188 | 3.89 | 1.76 |
| 185 | 8/10/2015 | 62,624,083 | 28,331,135 | 1,571,202,188 | 3.99 | 1.80 |
| 186 | 8/17/2015 | 66,579,553 | 30,120,590 | 1,571,202,188 | 4.24 | 1.92 |
| 187 | 8/24/2015 | 104,278,710 | 47,175,688 | 1,571,202,188 | 6.64 | 3.00 |
| 188 | 8/31/2015 | 56,807,067 | 25,699,517 | 1,571,202,188 | 3.62 | 1.64 |

Exhibit 1
190
Page 4 of 7

**Exhibit 3**

**Qualcomm Incorporated**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For Qualcomm Common Stock**

**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(3) \times (1 - 0.5476)$ | (5) | (6) (3) / (5) | (7) (4) / (5) |
| 189 | 9/8/2015 | 48,306,206 | 21,853,728 | 1,571,202,188 | 3.07 % | 1.39 % |
| 190 | 9/14/2015 | 63,348,193 | 28,658,723 | 1,571,202,188 | 4.03 | 1.82 |
| 191 | 9/21/2015 | 51,644,257 | 23,363,862 | 1,571,202,188 | 3.29 | 1.49 |
| 192 | 9/28/2015 | 57,159,818 | 25,859,102 | 1,571,202,188 | 3.64 | 1.65 |
| 193 | 10/5/2015 | 46,832,269 | 21,186,918 | 1,571,202,188 | 2.98 | 1.35 |
| 194 | 10/12/2015 | 44,742,765 | 20,241,627 | 1,571,202,188 | 2.85 | 1.29 |
| 195 | 10/19/2015 | 47,102,937 | 21,309,369 | 1,571,202,188 | 3.00 | 1.36 |
| 196 | 10/26/2015 | 44,803,129 | 20,268,936 | 1,571,202,188 | 2.85 | 1.29 |
| 197 | 11/2/2015 | 124,186,631 | 56,182,032 | 1,503,094,004 | 8.26 | 3.74 |
| 198 | 11/9/2015 | 60,863,057 | 27,534,447 | 1,503,094,004 | 4.05 | 1.83 |
| 199 | 11/16/2015 | 102,892,357 | 46,548,502 | 1,503,094,004 | 6.85 | 3.10 |
| 200 | 11/23/2015 | 37,131,703 | 16,798,382 | 1,503,094,004 | 2.47 | 1.12 |
| 201 | 11/30/2015 | 101,992,771 | 46,141,530 | 1,503,094,004 | 6.79 | 3.07 |
| 202 | 12/7/2015 | 69,805,866 | 31,580,174 | 1,503,094,004 | 4.64 | 2.10 |
| 203 | 12/14/2015 | 112,386,948 | 50,843,855 | 1,494,451,232 | 7.52 | 3.40 |
| 204 | 12/21/2015 | 41,668,710 | 18,850,924 | 1,494,451,232 | 2.79 | 1.26 |
| 205 | 12/28/2015 | 38,909,552 | 17,602,681 | 1,494,451,232 | 2.60 | 1.18 |
| 206 | 1/4/2016 | 77,618,235 | 35,114,490 | 1,494,451,232 | 5.19 | 2.35 |
| 207 | 1/11/2016 | 79,123,424 | 35,795,437 | 1,494,754,354 | 5.29 | 2.39 |
| 208 | 1/19/2016 | 52,509,999 | 23,755,524 | 1,494,754,354 | 3.51 | 1.59 |
| 209 | 1/25/2016 | 82,918,571 | 37,512,362 | 1,494,887,355 | 5.55 | 2.51 |
| 210 | 2/1/2016 | 72,442,444 | 32,772,962 | 1,494,887,355 | 4.85 | 2.19 |
| 211 | 2/8/2016 | 57,417,664 | 25,975,751 | 1,494,887,355 | 3.84 | 1.74 |
| 212 | 2/16/2016 | 58,070,655 | 26,271,164 | 1,494,887,355 | 3.88 | 1.76 |
| 213 | 2/22/2016 | 54,999,575 | 24,881,808 | 1,494,887,355 | 3.68 | 1.66 |
| 214 | 2/29/2016 | 64,905,022 | 29,363,032 | 1,494,887,355 | 4.34 | 1.96 |
| 215 | 3/7/2016 | 56,772,846 | 25,684,036 | 1,494,887,355 | 3.80 | 1.72 |
| 216 | 3/14/2016 | 80,529,132 | 36,431,379 | 1,494,887,355 | 5.39 | 2.44 |
| 217 | 3/21/2016 | 35,141,586 | 15,898,054 | 1,494,887,355 | 2.35 | 1.06 |
| 218 | 3/28/2016 | 43,366,211 | 19,618,874 | 1,494,887,355 | 2.90 | 1.31 |
| 219 | 4/4/2016 | 33,901,803 | 15,337,176 | 1,494,887,355 | 2.27 | 1.03 |
| 220 | 4/11/2016 | 46,632,282 | 21,096,444 | 1,494,887,355 | 3.12 | 1.41 |
| 221 | 4/18/2016 | 58,954,822 | 26,671,161 | 1,468,915,152 | 4.01 | 1.82 |
| 222 | 4/25/2016 | 42,030,367 | 19,014,538 | 1,468,915,152 | 2.86 | 1.29 |
| 223 | 5/2/2016 | 46,577,440 | 21,071,634 | 1,468,915,152 | 3.17 | 1.43 |
| 224 | 5/9/2016 | 40,187,696 | 18,180,914 | 1,468,915,152 | 2.74 | 1.24 |
| 225 | 5/16/2016 | 49,346,477 | 22,324,346 | 1,468,915,152 | 3.36 | 1.52 |
| 226 | 5/23/2016 | 45,001,748 | 20,358,791 | 1,468,915,152 | 3.06 | 1.39 |
| 227 | 5/31/2016 | 46,294,469 | 20,943,618 | 1,468,915,152 | 3.15 | 1.43 |
| 228 | 6/6/2016 | 44,137,902 | 19,967,987 | 1,468,915,152 | 3.00 | 1.36 |
| 229 | 6/13/2016 | 50,304,845 | 22,757,912 | 1,468,915,152 | 3.42 | 1.55 |
| 230 | 6/20/2016 | 49,564,778 | 22,423,106 | 1,468,915,152 | 3.37 | 1.53 |
| 231 | 6/27/2016 | 41,938,717 | 18,973,076 | 1,468,915,152 | 2.86 | 1.29 |
| 232 | 7/5/2016 | 30,984,371 | 14,017,329 | 1,468,915,152 | 2.11 | 0.95 |
| 233 | 7/11/2016 | 36,870,171 | 16,680,065 | 1,468,915,152 | 2.51 | 1.14 |
| 234 | 7/18/2016 | 81,012,371 | 36,649,997 | 1,473,648,385 | 5.50 | 2.49 |
| 235 | 7/25/2016 | 50,639,276 | 22,909,208 | 1,473,648,385 | 3.44 | 1.55 |

Exhibit 1

191

**Exhibit 3**

**Qualcomm Incorporated**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For Qualcomm Common Stock**

**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) × (1 - 0.5476) | | (3) / (5) | (4) / (5) |
| 236 | 8/1/2016 | 49,277,454 | 22,293,120 | 1,473,648,385 | 3.34 % | 1.51 % |
| 237 | 8/8/2016 | 27,533,245 | 12,456,040 | 1,473,648,385 | 1.87 | 0.85 |
| 238 | 8/15/2016 | 35,991,552 | 16,282,578 | 1,473,648,385 | 2.44 | 1.10 |
| 239 | 8/22/2016 | 30,766,569 | 13,918,796 | 1,473,648,385 | 2.09 | 0.94 |
| 240 | 8/29/2016 | 30,151,063 | 13,640,341 | 1,473,648,385 | 2.05 | 0.93 |
| 241 | 9/6/2016 | 30,208,342 | 13,666,254 | 1,473,648,385 | 2.05 | 0.93 |
| 242 | 9/12/2016 | 48,113,127 | 21,766,379 | 1,473,648,385 | 3.26 | 1.48 |
| 243 | 9/19/2016 | 35,410,317 | 16,019,627 | 1,473,648,385 | 2.40 | 1.09 |
| 244 | 9/26/2016 | 94,665,912 | 42,826,859 | 1,473,648,385 | 6.42 | 2.91 |
| 245 | 10/3/2016 | 47,617,263 | 21,542,050 | 1,473,648,385 | 3.23 | 1.46 |
| 246 | 10/10/2016 | 36,536,404 | 16,529,069 | 1,473,648,385 | 2.48 | 1.12 |
| 247 | 10/17/2016 | 50,985,435 | 23,065,811 | 1,473,648,385 | 3.46 | 1.57 |
| 248 | 10/24/2016 | 73,175,189 | 33,104,456 | 1,473,648,385 | 4.97 | 2.25 |
| 249 | 10/31/2016 | 58,428,166 | 26,432,902 | 1,476,886,684 | 3.96 | 1.79 |
| 250 | 11/7/2016 | 55,520,988 | 25,117,695 | 1,476,886,684 | 3.76 | 1.70 |
| 251 | 11/14/2016 | 44,295,962 | 20,039,493 | 1,476,886,684 | 3.00 | 1.36 |
| 252 | 11/21/2016 | 26,692,983 | 12,075,906 | 1,476,886,684 | 1.81 | 0.82 |
| 253 | 11/28/2016 | 53,490,964 | 24,199,312 | 1,476,886,684 | 3.62 | 1.64 |
| 254 | 12/5/2016 | 33,717,022 | 15,253,581 | 1,476,886,684 | 2.28 | 1.03 |
| 255 | 12/12/2016 | 49,385,499 | 22,342,000 | 1,478,597,180 | 3.34 | 1.51 |
| 256 | 12/19/2016 | 28,769,700 | 13,015,412 | 1,478,597,180 | 1.95 | 0.88 |
| 257 | 12/27/2016 | 19,218,007 | 8,694,226 | 1,478,597,180 | 1.30 | 0.59 |
| 258 | 1/3/2017 | 28,489,743 | 12,888,760 | 1,478,597,180 | 1.93 | 0.87 |
| 259 | 1/9/2017 | 31,485,931 | 14,244,235 | 1,477,702,352 | 2.13 | 0.96 |
| 260 | 1/17/2017 | 47,738,717 | 21,596,996 | 1,477,702,352 | 3.23 | 1.46 |
| | **Average:[4]** | 54,380,735 | 24,601,845 | 1,632,752,833 | 3.34 % | 1.51 % |
| | **Median:[4]** | 51,057,334 | 23,098,338 | 1,676,023,571 | 3.11 % | 1.41 % |

Exhibit 1
192
Page 6 of 7

**Exhibit 3**

**Qualcomm Incorporated**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For Qualcomm Common Stock**

**February 1, 2012 to January 19, 2017[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) × (1 - 0.5476) | | (3) / (5) | (4) / (5) |

**Notes and Sources:**

Daily trading volume data obtained from Bloomberg L.P. Shares outstanding data obtained from SEC filings.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Daily trading volume is adjusted down by 54.76% for the NASDAQ market-maker participation rate from Fernando Avalos and Marcia Kramer Mayer, "Dealer Participation on the New York Stock Exchange and Nasdaq," *NERA Working Paper,* May 2002.

[3] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding for each week is the average shares outstanding for the days included in that week.

[4] Calculated using weeks 2 through 259 only as they are wholly included in the class period. All weeks are weighted equally.

Exhibit 1
193

**Exhibit 4**
**Qualcomm Incorporated**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**January 2012 to January 2017**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 1/19/2012 | 12/2011 | 2/1/2012 | 34 |
| 2/16/2012 | 03/2012 | 4/18/2012 | 32 |
| 3/15/2012 | 03/2012 | 4/18/2012 | 33 |
| 4/19/2012 | 06/2012 | 7/18/2012 | 35 |
| 5/17/2012 | 06/2012 | 7/18/2012 | 34 |
| 6/14/2012 | 06/2012 | 7/18/2012 | 33 |
| 7/19/2012 | 09/2012 | 11/7/2012 | 32 |
| 8/16/2012 | 09/2012 | 11/7/2012 | 33 |
| 9/20/2012 | 09/2012 | 11/7/2012 | 34 |
| 10/18/2012 | 09/2012 | 11/7/2012 | 35 |
| 11/15/2012 | 12/2012 | 1/30/2013 | 34 |
| 12/20/2012 | 12/2012 | 1/30/2013 | 33 |
| 1/17/2013 | 12/2012 | 1/30/2013 | 34 |
| 2/14/2013 | 03/2013 | 4/24/2013 | 32 |
| 3/14/2013 | 03/2013 | 4/24/2013 | 33 |
| 4/18/2013 | 03/2013 | 4/24/2013 | 34 |
| 5/16/2013 | 06/2013 | 7/24/2013 | 33 |
| 6/20/2013 | 06/2013 | 7/24/2013 | 34 |
| 7/18/2013 | 06/2013 | 7/24/2013 | 33 |
| 8/15/2013 | 09/2013 | 11/6/2013 | 35 |
| 9/19/2013 | 09/2013 | 11/6/2013 | 35 |
| 10/17/2013 | 09/2013 | 11/6/2013 | 35 |
| 11/14/2013 | 12/2013 | 1/29/2014 | 29 |
| 12/19/2013 | 12/2013 | 1/29/2014 | 9 |
| 1/16/2014 | 12/2013 | 1/29/2014 | 11 |
| 2/20/2014 | 03/2014 | 4/23/2014 | 31 |
| 3/20/2014 | 03/2014 | 4/23/2014 | 32 |
| 4/17/2014 | 03/2014 | 4/23/2014 | 33 |
| 5/15/2014 | 06/2014 | 7/23/2014 | 33 |
| 6/19/2014 | 06/2014 | 7/23/2014 | 33 |
| 7/17/2014 | 06/2014 | 7/23/2014 | 34 |
| 8/14/2014 | 09/2014 | 11/5/2014 | 32 |
| 9/18/2014 | 09/2014 | 11/5/2014 | 32 |
| 10/16/2014 | 09/2014 | 11/5/2014 | 29 |
| 11/20/2014 | 12/2014 | 1/28/2015 | 28 |
| 12/18/2014 | 12/2014 | 1/28/2015 | 29 |
| 1/15/2015 | 12/2014 | 1/28/2015 | 29 |
| 2/19/2015 | 03/2015 | 4/22/2015 | 30 |
| 3/19/2015 | 03/2015 | 4/22/2015 | 29 |

Exhibit 1
Page 1 of 2                194

**Exhibit 4**
**Qualcomm Incorporated**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**January 2012 to January 2017**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) |
| 4/16/2015 | 03/2015 | 4/22/2015 | 29 |
| 5/14/2015 | 06/2015 | 7/22/2015 | 28 |
| 6/18/2015 | 06/2015 | 7/22/2015 | 27 |
| 7/16/2015 | 06/2015 | 7/22/2015 | 28 |
| 8/20/2015 | 09/2015 | 11/4/2015 | 29 |
| 9/17/2015 | 09/2015 | 11/4/2015 | 30 |
| 10/15/2015 | 09/2015 | 11/4/2015 | 29 |
| 11/19/2015 | 12/2015 | 1/27/2016 | 28 |
| 12/17/2015 | 12/2015 | 1/27/2016 | 29 |
| 1/14/2016 | 12/2015 | 1/27/2016 | 30 |
| 2/18/2016 | 03/2016 | 4/20/2016 | 26 |
| 3/17/2016 | 03/2016 | 4/20/2016 | 26 |
| 4/14/2016 | 03/2016 | 4/20/2016 | 26 |
| 5/19/2016 | 06/2016 | 7/20/2016 | 25 |
| 6/16/2016 | 06/2016 | 7/20/2016 | 24 |
| 7/14/2016 | 06/2016 | 7/20/2016 | 24 |
| 8/18/2016 | 09/2016 | 11/2/2016 | 24 |
| 9/15/2016 | 09/2016 | 11/2/2016 | 24 |
| 10/20/2016 | 09/2016 | 11/2/2016 | 24 |
| 11/17/2016 | 12/2016 | 1/25/2017 | 20 |
| 12/15/2016 | 12/2016 | 1/25/2017 | 19 |
| 1/19/2017 | 12/2016 | 1/25/2017 | 21 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 29 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 30 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Qualcomm common stock.

[3] Calculated using estimate dates within the class period (observations from February 16, 2012 to January 19, 2017).

Exhibit 1
Page 2 of 2          195

## Exhibit 5
## Qualcomm Incorporated
## Summary of Quarterly Institutional Holdings for Qualcomm Common Stock
## December 31, 2011 to March 31, 2017

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 12/31/2011 | 1,576 | 1,379,766,243 | 1,686,643,280 | 81.8 % |
| 3/31/2012 | 1,666 | 1,421,059,710 | 1,691,418,257 | 84.0 |
| 6/30/2012 | 1,676 | 1,398,899,444 | 1,714,274,812 | 81.6 |
| 9/30/2012 | 1,711 | 1,388,717,342 | 1,703,349,039 | 81.5 |
| 12/31/2012 | 1,813 | 1,394,816,943 | 1,714,352,304 | 81.4 |
| 3/31/2013 | 1,842 | 1,389,756,711 | 1,718,129,898 | 80.9 |
| 6/30/2013 | 1,843 | 1,360,415,192 | 1,727,835,431 | 78.7 |
| 9/30/2013 | 1,844 | 1,352,719,562 | 1,715,425,829 | 78.9 |
| 12/31/2013 | 1,997 | 1,357,305,358 | 1,686,810,716 | 80.5 |
| 3/31/2014 | 1,991 | 1,360,032,389 | 1,691,079,925 | 80.4 |
| 6/30/2014 | 2,014 | 1,338,563,259 | 1,687,873,532 | 79.3 |
| 9/30/2014 | 1,970 | 1,315,052,356 | 1,676,023,571 | 78.5 |
| 12/31/2014 | 2,015 | 1,305,976,484 | 1,656,824,822 | 78.8 |
| 3/31/2015 | 1,938 | 1,293,588,938 | 1,649,560,102 | 78.4 |
| 6/30/2015 | 1,914 | 1,283,869,133 | 1,629,569,117 | 78.8 |
| 9/30/2015 | 1,814 | 1,204,153,976 | 1,571,202,188 | 76.6 |
| 12/31/2015 | 1,786 | 1,177,771,913 | 1,494,451,232 | 78.8 |
| 3/31/2016 | 1,748 | 1,176,245,526 | 1,494,887,355 | 78.7 |
| 6/30/2016 | 1,774 | 1,172,285,622 | 1,468,915,152 | 79.8 |
| 9/30/2016 | 1,861 | 1,204,227,164 | 1,473,648,385 | 81.7 |
| 12/31/2016 | 1,935 | 1,189,406,260 | 1,478,597,180 | 80.4 |
| 3/31/2017 | 1,861 | 1,160,840,954 | 1,477,041,037 | 78.6 |

| Average Quarterly Holdings as a Percent of Shares Outstanding:[4] | 79.9 % |
|---|---|

| Median Quarterly Holdings as a Percent of Shares Outstanding:[4] | 79.6 % |
|---|---|

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems, Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods wholly within the class period (observations from March 31, 2012 through December 31, 2016). If data immediately before and after the class period are used (December 31, 2011 and March 31, 2017), then the average quarterly institutional holdings as a percent of shares outstanding is 79.9% and the median quarterly institutional holdings as a percent of shares outstanding is 79.6%.

Exhibit 1
196

**Exhibit 6**
**Qualcomm Incorporated**
**Summary of Short Interest for Qualcomm Common Stock**
**January 2012 to January 2017**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 1/31/2012 | 9,952,636 | 1,691,418,257 | 0.59 % |
| 2/15/2012 | 14,017,464 | 1,691,418,257 | 0.83 |
| 2/29/2012 | 15,880,341 | 1,691,418,257 | 0.94 |
| 3/15/2012 | 14,720,370 | 1,691,418,257 | 0.87 |
| 3/30/2012 | 22,098,904 | 1,691,418,257 | 1.31 |
| 4/13/2012 | 19,842,776 | 1,691,418,257 | 1.17 |
| 4/30/2012 | 19,174,846 | 1,714,274,812 | 1.12 |
| 5/15/2012 | 20,037,122 | 1,714,274,812 | 1.17 |
| 5/31/2012 | 17,141,895 | 1,714,274,812 | 1.00 |
| 6/15/2012 | 23,388,906 | 1,714,274,812 | 1.36 |
| 6/29/2012 | 17,814,593 | 1,714,274,812 | 1.04 |
| 7/13/2012 | 16,538,963 | 1,714,274,812 | 0.96 |
| 7/31/2012 | 14,798,585 | 1,703,349,039 | 0.87 |
| 8/15/2012 | 17,116,651 | 1,703,349,039 | 1.00 |
| 8/31/2012 | 18,770,870 | 1,703,349,039 | 1.10 |
| 9/14/2012 | 17,385,127 | 1,703,349,039 | 1.02 |
| 9/28/2012 | 23,270,493 | 1,703,349,039 | 1.37 |
| 10/15/2012 | 18,596,446 | 1,703,349,039 | 1.09 |
| 10/31/2012 | 19,092,533 | 1,703,349,039 | 1.12 |
| 11/15/2012 | 20,245,599 | 1,704,029,150 | 1.19 |
| 11/30/2012 | 17,645,027 | 1,704,029,150 | 1.04 |
| 12/14/2012 | 15,876,617 | 1,704,029,150 | 0.93 |
| 12/31/2012 | 13,535,257 | 1,714,352,304 | 0.79 |
| 1/15/2013 | 14,466,075 | 1,716,764,257 | 0.84 |
| 1/31/2013 | 12,706,716 | 1,718,129,898 | 0.74 |
| 2/15/2013 | 15,173,708 | 1,718,129,898 | 0.88 |
| 2/28/2013 | 13,995,401 | 1,718,129,898 | 0.81 |
| 3/15/2013 | 14,879,349 | 1,718,129,898 | 0.87 |
| 3/28/2013 | 13,655,371 | 1,718,129,898 | 0.79 |
| 4/15/2013 | 13,819,972 | 1,718,129,898 | 0.80 |
| 4/30/2013 | 14,291,563 | 1,727,835,431 | 0.83 |
| 5/15/2013 | 16,958,635 | 1,727,835,431 | 0.98 |
| 5/31/2013 | 16,288,598 | 1,727,835,431 | 0.94 |
| 6/14/2013 | 15,706,148 | 1,727,835,431 | 0.91 |
| 6/28/2013 | 18,193,769 | 1,727,835,431 | 1.05 |
| 7/15/2013 | 15,460,026 | 1,727,835,431 | 0.89 |
| 7/31/2013 | 17,459,410 | 1,715,425,829 | 1.02 |
| 8/15/2013 | 20,230,899 | 1,715,425,829 | 1.18 |
| 8/30/2013 | 20,833,266 | 1,715,425,829 | 1.21 |
| 9/13/2013 | 24,013,136 | 1,715,425,829 | 1.40 |
| 9/30/2013 | 26,444,688 | 1,715,425,829 | 1.54 |

Exhibit 1
197

**Exhibit 6**
**Qualcomm Incorporated**
**Summary of Short Interest for Qualcomm Common Stock**
**January 2012 to January 2017**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 10/15/2013 | 22,555,692 | 1,715,425,829 | 1.31 % |
| 10/31/2013 | 19,208,001 | 1,715,425,829 | 1.12 |
| 11/15/2013 | 18,364,999 | 1,689,435,673 | 1.09 |
| 11/29/2013 | 23,718,608 | 1,689,435,673 | 1.40 |
| 12/13/2013 | 22,691,275 | 1,689,435,673 | 1.34 |
| 12/31/2013 | 19,870,120 | 1,686,810,716 | 1.18 |
| 1/15/2014 | 21,206,244 | 1,687,803,144 | 1.26 |
| 1/31/2014 | 18,995,474 | 1,691,079,925 | 1.12 |
| 2/14/2014 | 19,965,209 | 1,691,079,925 | 1.18 |
| 2/28/2014 | 21,566,822 | 1,691,079,925 | 1.28 |
| 3/14/2014 | 21,352,667 | 1,691,079,925 | 1.26 |
| 3/31/2014 | 25,280,975 | 1,691,079,925 | 1.49 |
| 4/15/2014 | 22,931,523 | 1,691,079,925 | 1.36 |
| 4/30/2014 | 18,296,475 | 1,687,873,532 | 1.08 |
| 5/15/2014 | 18,732,010 | 1,687,873,532 | 1.11 |
| 5/30/2014 | 19,038,507 | 1,687,873,532 | 1.13 |
| 6/13/2014 | 18,594,699 | 1,687,873,532 | 1.10 |
| 6/30/2014 | 19,192,360 | 1,687,873,532 | 1.14 |
| 7/15/2014 | 18,576,309 | 1,687,873,532 | 1.10 |
| 7/31/2014 | 19,179,075 | 1,676,023,571 | 1.14 |
| 8/15/2014 | 18,373,330 | 1,676,023,571 | 1.10 |
| 8/29/2014 | 20,882,322 | 1,676,023,571 | 1.25 |
| 9/15/2014 | 18,116,179 | 1,676,023,571 | 1.08 |
| 9/30/2014 | 16,051,292 | 1,676,023,571 | 0.96 |
| 10/15/2014 | 17,847,885 | 1,676,023,571 | 1.06 |
| 10/31/2014 | 17,369,121 | 1,676,023,571 | 1.04 |
| 11/14/2014 | 13,715,286 | 1,662,600,946 | 0.82 |
| 11/28/2014 | 14,772,810 | 1,662,600,946 | 0.89 |
| 12/15/2014 | 16,060,833 | 1,656,824,822 | 0.97 |
| 12/31/2014 | 18,109,803 | 1,656,824,822 | 1.09 |
| 1/15/2015 | 17,748,019 | 1,651,909,121 | 1.07 |
| 1/30/2015 | 12,719,993 | 1,649,560,102 | 0.77 |
| 2/13/2015 | 15,866,470 | 1,649,560,102 | 0.96 |
| 2/27/2015 | 16,994,322 | 1,649,560,102 | 1.03 |
| 3/13/2015 | 19,082,737 | 1,649,560,102 | 1.16 |
| 3/31/2015 | 19,606,622 | 1,649,560,102 | 1.19 |
| 4/15/2015 | 21,494,738 | 1,649,560,102 | 1.30 |
| 4/30/2015 | 19,165,583 | 1,629,569,117 | 1.18 |
| 5/15/2015 | 19,610,591 | 1,629,569,117 | 1.20 |
| 5/29/2015 | 69,011,505 | 1,629,569,117 | 4.23 |
| 6/15/2015 | 63,171,363 | 1,629,569,117 | 3.88 |

Exhibit 1
198
Page 2 of 4

**Exhibit 6**
**Qualcomm Incorporated**
**Summary of Short Interest for Qualcomm Common Stock**
**January 2012 to January 2017**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 6/30/2015 | 57,311,755 | 1,629,569,117 | 3.52 % |
| 7/15/2015 | 47,485,843 | 1,629,569,117 | 2.91 |
| 7/31/2015 | 43,527,613 | 1,571,202,188 | 2.77 |
| 8/14/2015 | 33,295,632 | 1,571,202,188 | 2.12 |
| 8/31/2015 | 32,887,603 | 1,571,202,188 | 2.09 |
| 9/15/2015 | 32,396,171 | 1,571,202,188 | 2.06 |
| 9/30/2015 | 31,238,144 | 1,571,202,188 | 1.99 |
| 10/15/2015 | 29,770,899 | 1,571,202,188 | 1.89 |
| 10/30/2015 | 19,676,969 | 1,571,202,188 | 1.25 |
| 11/13/2015 | 17,494,571 | 1,503,094,004 | 1.16 |
| 11/30/2015 | 16,521,583 | 1,503,094,004 | 1.10 |
| 12/15/2015 | 15,840,513 | 1,494,451,232 | 1.06 |
| 12/31/2015 | 13,979,329 | 1,494,451,232 | 0.94 |
| 1/15/2016 | 17,038,845 | 1,494,754,354 | 1.14 |
| 1/29/2016 | 19,323,015 | 1,494,887,355 | 1.29 |
| 2/12/2016 | 16,689,382 | 1,494,887,355 | 1.12 |
| 2/29/2016 | 20,966,405 | 1,494,887,355 | 1.40 |
| 3/15/2016 | 22,462,970 | 1,494,887,355 | 1.50 |
| 3/31/2016 | 16,748,568 | 1,494,887,355 | 1.12 |
| 4/15/2016 | 13,616,381 | 1,494,887,355 | 0.91 |
| 4/29/2016 | 15,119,671 | 1,468,915,152 | 1.03 |
| 5/13/2016 | 18,300,348 | 1,468,915,152 | 1.25 |
| 5/31/2016 | 22,288,855 | 1,468,915,152 | 1.52 |
| 6/15/2016 | 17,088,311 | 1,468,915,152 | 1.16 |
| 6/30/2016 | 17,710,430 | 1,468,915,152 | 1.21 |
| 7/15/2016 | 18,086,721 | 1,468,915,152 | 1.23 |
| 7/29/2016 | 21,218,323 | 1,473,648,385 | 1.44 |
| 8/15/2016 | 21,642,780 | 1,473,648,385 | 1.47 |
| 8/31/2016 | 20,921,623 | 1,473,648,385 | 1.42 |
| 9/15/2016 | 21,426,491 | 1,473,648,385 | 1.45 |
| 9/30/2016 | 23,078,712 | 1,473,648,385 | 1.57 |
| 10/14/2016 | 27,677,504 | 1,473,648,385 | 1.88 |
| 10/31/2016 | 24,870,064 | 1,476,886,684 | 1.68 |
| 11/15/2016 | 21,820,067 | 1,476,886,684 | 1.48 |
| 11/30/2016 | 19,200,631 | 1,476,886,684 | 1.30 |
| 12/15/2016 | 18,233,446 | 1,478,597,180 | 1.23 |
| 12/30/2016 | 14,336,006 | 1,478,597,180 | 0.97 |
| 1/13/2017 | 13,760,691 | 1,477,702,352 | 0.93 |
| 1/31/2017 | 12,472,394 | 1,477,041,037 | 0.84 |

Exhibit 1
Page 3 of 4
199

**Exhibit 6**
**Qualcomm Incorporated**
**Summary of Short Interest for Qualcomm Common Stock**
**January 2012 to January 2017**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| Average Short Interest as Percent of Shares Outstanding:[2] | | | 1.27 % |
| Median Short Interest as Percent of Shares Outstanding:[2] | | | 1.13 % |

**Notes and Sources:**

Short interest data obtained from Bloomberg L.P.

Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the class period (observations from February 15, 2012 to January 13, 2017). If data immediately before and after the class period are used (January 31, 2012 and January 31, 2017), the average short interest as a percent of shares outstanding is 1.26% and the median short interest as a percent of shares outstanding is 1.12%.

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/1/2012 | $ 59.56 | 1,691,418,257 | $ 100,740,871,387 | 21,851,818 | 1,669,566,439 | $ 99,439,377,107 | 98.71 % |
| 2/2/2012 | 60.73 | 1,691,418,257 | 102,719,830,748 | 21,851,818 | 1,669,566,439 | 101,392,769,840 | 98.71 |
| 2/3/2012 | 61.06 | 1,691,418,257 | 103,277,998,772 | 21,851,818 | 1,669,566,439 | 101,943,726,765 | 98.71 |
| 2/6/2012 | 61.07 | 1,691,418,257 | 103,294,912,955 | 21,851,818 | 1,669,566,439 | 101,960,422,430 | 98.71 |
| 2/7/2012 | 61.55 | 1,691,418,257 | 104,106,793,718 | 21,851,818 | 1,669,566,439 | 102,761,814,320 | 98.71 |
| 2/8/2012 | 61.47 | 1,691,418,257 | 103,971,480,258 | 21,851,818 | 1,669,566,439 | 102,628,249,005 | 98.71 |
| 2/9/2012 | 61.94 | 1,691,418,257 | 104,766,446,839 | 21,851,818 | 1,669,566,439 | 103,412,945,232 | 98.71 |
| 2/10/2012 | 61.73 | 1,691,418,257 | 104,411,249,005 | 21,851,818 | 1,669,566,439 | 103,062,336,279 | 98.71 |
| 2/13/2012 | 61.74 | 1,691,418,257 | 104,428,163,187 | 21,851,818 | 1,669,566,439 | 103,079,031,944 | 98.71 |
| 2/14/2012 | 61.71 | 1,691,418,257 | 104,377,420,639 | 21,851,818 | 1,669,566,439 | 103,028,944,951 | 98.71 |
| 2/15/2012 | 61.58 | 1,691,418,257 | 104,157,536,266 | 21,851,818 | 1,669,566,439 | 102,811,901,314 | 98.71 |
| 2/16/2012 | 62.27 | 1,691,418,257 | 105,324,614,863 | 21,851,818 | 1,669,566,439 | 103,963,902,157 | 98.71 |
| 2/17/2012 | 62.52 | 1,691,418,257 | 105,747,469,428 | 21,851,818 | 1,669,566,439 | 104,381,293,766 | 98.71 |
| 2/21/2012 | 62.78 | 1,691,418,257 | 106,187,238,174 | 21,851,818 | 1,669,566,439 | 104,815,381,040 | 98.71 |
| 2/22/2012 | 62.55 | 1,691,418,257 | 105,798,211,975 | 21,851,818 | 1,669,566,439 | 104,431,380,759 | 98.71 |
| 2/23/2012 | 63.51 | 1,691,418,257 | 107,421,973,502 | 21,851,818 | 1,669,566,439 | 106,034,164,541 | 98.71 |
| 2/24/2012 | 63.44 | 1,691,418,257 | 107,303,574,224 | 21,851,818 | 1,669,566,439 | 105,917,294,890 | 98.71 |
| 2/27/2012 | 63.31 | 1,691,418,257 | 107,083,689,851 | 21,851,818 | 1,669,566,439 | 105,700,251,253 | 98.71 |
| 2/28/2012 | 62.68 | 1,691,418,257 | 106,018,096,349 | 21,851,818 | 1,669,566,439 | 104,648,424,397 | 98.71 |
| 2/29/2012 | 62.18 | 1,691,418,257 | 105,172,387,220 | 21,851,818 | 1,669,566,439 | 103,813,641,177 | 98.71 |
| 3/1/2012 | 62.61 | 1,691,418,257 | 105,899,697,071 | 21,851,818 | 1,669,566,439 | 104,531,554,746 | 98.71 |
| 3/2/2012 | 62.43 | 1,691,418,257 | 105,595,241,785 | 21,851,818 | 1,669,566,439 | 104,231,032,787 | 98.71 |
| 3/5/2012 | 62.11 | 1,691,418,257 | 105,053,987,942 | 21,851,818 | 1,669,566,439 | 103,696,771,526 | 98.71 |
| 3/6/2012 | 61.56 | 1,691,418,257 | 104,123,707,901 | 21,851,818 | 1,669,566,439 | 102,778,509,985 | 98.71 |
| 3/7/2012 | 62.72 | 1,691,418,257 | 106,085,753,079 | 21,851,818 | 1,669,566,439 | 104,715,207,054 | 98.71 |
| 3/8/2012 | 63.32 | 1,691,418,257 | 107,100,604,033 | 21,851,818 | 1,669,566,439 | 105,716,946,917 | 98.71 |
| 3/9/2012 | 63.93 | 1,691,418,257 | 108,132,369,170 | 21,851,818 | 1,669,566,439 | 106,735,382,445 | 98.71 |
| 3/12/2012 | 63.85 | 1,691,418,257 | 107,997,055,709 | 21,851,818 | 1,669,566,439 | 106,601,817,130 | 98.71 |
| 3/13/2012 | 64.85 | 1,691,418,257 | 109,688,473,966 | 21,851,818 | 1,669,566,439 | 108,271,383,569 | 98.71 |
| 3/14/2012 | 65.11 | 1,691,418,257 | 110,128,242,713 | 21,851,818 | 1,669,566,439 | 108,705,470,843 | 98.71 |
| 3/15/2012 | 65.21 | 1,691,418,257 | 110,297,384,539 | 21,851,818 | 1,669,566,439 | 108,872,427,487 | 98.71 |
| 3/16/2012 | 65.41 | 1,691,418,257 | 110,635,668,190 | 21,851,818 | 1,669,566,439 | 109,206,340,775 | 98.71 |
| 3/19/2012 | 66.75 | 1,691,418,257 | 112,902,168,655 | 21,851,818 | 1,669,566,439 | 111,443,559,803 | 98.71 |
| 3/20/2012 | 66.75 | 1,691,418,257 | 112,902,168,655 | 21,851,818 | 1,669,566,439 | 111,443,559,803 | 98.71 |
| 3/21/2012 | 66.43 | 1,691,418,257 | 112,360,914,813 | 21,851,818 | 1,669,566,439 | 110,909,298,543 | 98.71 |
| 3/22/2012 | 66.29 | 1,691,418,257 | 112,124,116,257 | 21,851,818 | 1,669,566,439 | 110,675,559,241 | 98.71 |
| 3/23/2012 | 66.69 | 1,691,418,257 | 112,792,226,468 | 21,851,818 | 1,669,566,439 | 111,335,037,985 | 98.71 |
| 3/26/2012 | 68.59 | 1,691,418,257 | 116,014,378,248 | 21,851,818 | 1,669,566,439 | 114,515,562,051 | 98.71 |
| 3/27/2012 | 68.49 | 1,691,418,257 | 115,845,236,422 | 21,851,818 | 1,669,566,439 | 114,348,605,407 | 98.71 |
| 3/28/2012 | 68.12 | 1,691,418,257 | 115,219,411,667 | 21,851,818 | 1,669,566,439 | 113,730,865,825 | 98.71 |
| 3/29/2012 | 67.93 | 1,691,418,257 | 114,898,042,198 | 21,851,818 | 1,669,566,439 | 113,413,648,201 | 98.71 |
| 3/30/2012 | 68.06 | 1,691,418,257 | 115,117,926,571 | 21,851,818 | 1,669,566,439 | 113,630,691,838 | 98.71 |
| 4/2/2012 | 68.32 | 1,691,418,257 | 115,557,695,318 | 21,851,818 | 1,669,566,439 | 114,064,779,112 | 98.71 |
| 4/3/2012 | 68.13 | 1,691,418,257 | 115,236,325,849 | 21,851,818 | 1,669,566,439 | 113,747,561,489 | 98.71 |
| 4/4/2012 | 67.39 | 1,691,418,257 | 113,984,676,339 | 21,851,818 | 1,669,566,439 | 112,512,082,324 | 98.71 |
| 4/5/2012 | 67.17 | 1,691,418,257 | 113,646,392,688 | 21,851,818 | 1,669,566,439 | 112,178,169,036 | 98.71 |
| 4/9/2012 | 66.50 | 1,691,418,257 | 112,479,314,091 | 21,851,818 | 1,669,566,439 | 111,026,168,194 | 98.71 |
| 4/10/2012 | 66.22 | 1,691,418,257 | 112,005,716,979 | 21,851,818 | 1,669,566,439 | 110,558,689,591 | 98.71 |

Exhibit 1
201

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/11/2012 | $ 66.23 | 1,691,418,257 | $ 112,014,174,070 | 21,851,818 | 1,669,566,439 | $ 110,567,037,423 | 98.71 % |
| 4/12/2012 | 68.33 | 1,691,418,257 | 115,574,609,501 | 21,851,818 | 1,669,566,439 | 114,081,474,777 | 98.71 |
| 4/13/2012 | 66.67 | 1,691,418,257 | 112,766,855,194 | 21,851,818 | 1,669,566,439 | 111,309,994,488 | 98.71 |
| 4/16/2012 | 66.25 | 1,714,274,812 | 113,570,706,295 | 21,851,818 | 1,692,422,994 | 112,123,023,353 | 98.73 |
| 4/17/2012 | 67.23 | 1,714,274,812 | 115,250,695,611 | 21,851,818 | 1,692,422,994 | 113,781,597,887 | 98.73 |
| 4/18/2012 | 66.99 | 1,714,274,812 | 114,830,698,282 | 21,851,818 | 1,692,422,994 | 113,366,954,253 | 98.73 |
| 4/19/2012 | 62.57 | 1,714,274,812 | 107,253,603,613 | 21,851,818 | 1,692,422,994 | 105,886,444,620 | 98.73 |
| 4/20/2012 | 62.25 | 1,714,274,812 | 106,713,607,047 | 21,851,818 | 1,692,422,994 | 105,353,331,377 | 98.73 |
| 4/23/2012 | 61.56 | 1,714,274,812 | 105,527,328,877 | 21,851,818 | 1,692,422,994 | 104,182,174,665 | 98.73 |
| 4/24/2012 | 61.86 | 1,714,274,812 | 106,045,039,870 | 21,851,818 | 1,692,422,994 | 104,693,286,409 | 98.73 |
| 4/25/2012 | 63.26 | 1,714,274,812 | 108,445,024,607 | 21,851,818 | 1,692,422,994 | 107,062,678,600 | 98.73 |
| 4/26/2012 | 63.91 | 1,714,274,812 | 109,559,303,235 | 21,851,818 | 1,692,422,994 | 108,162,753,547 | 98.73 |
| 4/27/2012 | 64.18 | 1,714,274,812 | 110,022,157,434 | 21,851,818 | 1,692,422,994 | 108,619,707,755 | 98.73 |
| 4/30/2012 | 63.83 | 1,714,274,812 | 109,422,161,250 | 21,851,818 | 1,692,422,994 | 108,027,359,707 | 98.73 |
| 5/1/2012 | 63.64 | 1,714,274,812 | 109,096,449,036 | 21,851,818 | 1,692,422,994 | 107,705,799,338 | 98.73 |
| 5/2/2012 | 64.24 | 1,714,274,812 | 110,125,013,923 | 21,851,818 | 1,692,422,994 | 108,721,253,135 | 98.73 |
| 5/3/2012 | 63.55 | 1,714,274,812 | 108,942,164,303 | 21,851,818 | 1,692,422,994 | 107,553,481,269 | 98.73 |
| 5/4/2012 | 61.91 | 1,714,274,812 | 106,130,753,611 | 21,851,818 | 1,692,422,994 | 104,777,907,559 | 98.73 |
| 5/7/2012 | 61.92 | 1,714,274,812 | 106,147,896,359 | 21,851,818 | 1,692,422,994 | 104,794,831,788 | 98.73 |
| 5/8/2012 | 62.67 | 1,714,274,812 | 107,433,602,468 | 21,851,818 | 1,692,422,994 | 106,064,149,034 | 98.73 |
| 5/9/2012 | 62.01 | 1,714,274,812 | 106,302,181,092 | 21,851,818 | 1,692,422,994 | 104,947,149,858 | 98.73 |
| 5/10/2012 | 62.48 | 1,714,274,812 | 107,107,890,254 | 21,851,818 | 1,692,422,994 | 105,742,588,665 | 98.73 |
| 5/11/2012 | 61.86 | 1,714,274,812 | 106,045,039,870 | 21,851,818 | 1,692,422,994 | 104,693,286,409 | 98.73 |
| 5/14/2012 | 61.46 | 1,714,274,812 | 105,359,329,946 | 21,851,818 | 1,692,422,994 | 104,016,317,211 | 98.73 |
| 5/15/2012 | 61.44 | 1,714,274,812 | 105,325,044,449 | 21,851,818 | 1,692,422,994 | 103,982,468,751 | 98.73 |
| 5/16/2012 | 59.11 | 1,714,274,812 | 101,330,784,137 | 21,851,818 | 1,692,422,994 | 100,039,123,175 | 98.73 |
| 5/17/2012 | 57.16 | 1,714,274,812 | 97,987,948,254 | 21,851,818 | 1,692,422,994 | 96,738,898,337 | 98.73 |
| 5/18/2012 | 55.98 | 1,714,274,812 | 95,965,103,976 | 21,851,818 | 1,692,422,994 | 94,741,839,204 | 98.73 |
| 5/21/2012 | 57.22 | 1,714,274,812 | 98,090,804,743 | 21,851,818 | 1,692,422,994 | 96,840,443,717 | 98.73 |
| 5/22/2012 | 57.93 | 1,714,274,812 | 99,307,939,859 | 21,851,818 | 1,692,422,994 | 98,042,064,042 | 98.73 |
| 5/23/2012 | 58.14 | 1,714,274,812 | 99,667,937,570 | 21,851,818 | 1,692,422,994 | 98,397,472,871 | 98.73 |
| 5/24/2012 | 57.15 | 1,714,274,812 | 97,970,805,506 | 21,851,818 | 1,692,422,994 | 96,721,974,107 | 98.73 |
| 5/25/2012 | 57.32 | 1,714,274,812 | 98,262,232,224 | 21,851,818 | 1,692,422,994 | 97,009,686,016 | 98.73 |
| 5/29/2012 | 58.39 | 1,714,274,812 | 100,096,506,273 | 21,851,818 | 1,692,422,994 | 98,820,578,620 | 98.73 |
| 5/30/2012 | 57.45 | 1,714,274,812 | 98,485,087,949 | 21,851,818 | 1,692,422,994 | 97,229,701,005 | 98.73 |
| 5/31/2012 | 57.31 | 1,714,274,812 | 98,245,089,476 | 21,851,818 | 1,692,422,994 | 96,992,761,786 | 98.73 |
| 6/1/2012 | 55.12 | 1,714,274,812 | 94,490,827,637 | 21,851,818 | 1,692,422,994 | 93,286,355,429 | 98.73 |
| 6/4/2012 | 55.85 | 1,714,274,812 | 95,742,248,250 | 21,851,818 | 1,692,422,994 | 94,521,824,215 | 98.73 |
| 6/5/2012 | 57.18 | 1,714,274,812 | 98,022,233,750 | 21,851,818 | 1,692,422,994 | 96,772,746,797 | 98.73 |
| 6/6/2012 | 58.41 | 1,714,274,812 | 100,122,220,395 | 21,851,818 | 1,692,422,994 | 98,845,964,965 | 98.73 |
| 6/7/2012 | 58.00 | 1,714,274,812 | 99,427,939,096 | 21,851,818 | 1,692,422,994 | 98,160,533,652 | 98.73 |
| 6/8/2012 | 58.76 | 1,714,274,812 | 100,730,787,953 | 21,851,818 | 1,692,422,994 | 99,446,775,127 | 98.73 |
| 6/11/2012 | 57.79 | 1,714,274,812 | 99,067,941,385 | 21,851,818 | 1,692,422,994 | 97,805,124,823 | 98.73 |
| 6/12/2012 | 59.40 | 1,714,274,812 | 101,827,923,833 | 21,851,818 | 1,692,422,994 | 100,529,925,844 | 98.73 |
| 6/13/2012 | 58.94 | 1,714,274,812 | 101,039,357,419 | 21,851,818 | 1,692,422,994 | 99,751,411,266 | 98.73 |
| 6/14/2012 | 56.79 | 1,714,274,812 | 97,353,666,573 | 21,851,818 | 1,692,422,994 | 96,112,701,829 | 98.73 |
| 6/15/2012 | 56.50 | 1,714,274,812 | 96,856,526,878 | 21,851,818 | 1,692,422,994 | 95,621,899,161 | 98.73 |
| 6/18/2012 | 56.77 | 1,714,274,812 | 97,319,381,077 | 21,851,818 | 1,692,422,994 | 96,078,853,369 | 98.73 |

Exhibit 1
202

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 6/19/2012 | $ 57.02 | 1,714,274,812 | $ 97,747,949,780 | 21,851,818 | 1,692,422,994 | $ 96,501,959,118 | 98.73 % |
| 6/20/2012 | 57.00 | 1,714,274,812 | 97,713,664,284 | 21,851,818 | 1,692,422,994 | 96,468,110,658 | 98.73 |
| 6/21/2012 | 55.13 | 1,714,274,812 | 94,507,970,386 | 21,851,818 | 1,692,422,994 | 93,303,279,659 | 98.73 |
| 6/22/2012 | 55.64 | 1,714,274,812 | 95,382,250,540 | 21,851,818 | 1,692,422,994 | 94,166,415,386 | 98.73 |
| 6/25/2012 | 53.56 | 1,714,274,812 | 91,807,987,557 | 21,851,818 | 1,692,422,994 | 90,637,713,444 | 98.73 |
| 6/26/2012 | 53.92 | 1,714,274,812 | 92,433,697,863 | 21,851,818 | 1,692,422,994 | 91,255,447,836 | 98.73 |
| 6/27/2012 | 54.91 | 1,714,274,812 | 94,130,829,927 | 21,851,818 | 1,692,422,994 | 92,930,946,601 | 98.73 |
| 6/28/2012 | 54.30 | 1,714,274,812 | 93,085,122,292 | 21,851,818 | 1,692,422,994 | 91,898,568,574 | 98.73 |
| 6/29/2012 | 55.68 | 1,714,274,812 | 95,450,821,532 | 21,851,818 | 1,692,422,994 | 94,234,112,306 | 98.73 |
| 7/2/2012 | 55.67 | 1,714,274,812 | 95,425,107,410 | 21,851,818 | 1,692,422,994 | 94,208,725,961 | 98.73 |
| 7/3/2012 | 56.26 | 1,714,274,812 | 96,445,100,923 | 21,851,818 | 1,692,422,994 | 95,215,717,642 | 98.73 |
| 7/5/2012 | 56.25 | 1,714,274,812 | 96,427,958,175 | 21,851,818 | 1,692,422,994 | 95,198,793,413 | 98.73 |
| 7/6/2012 | 55.31 | 1,714,274,812 | 94,816,539,852 | 21,851,818 | 1,692,422,994 | 93,607,915,798 | 98.73 |
| 7/9/2012 | 55.32 | 1,714,274,812 | 94,833,682,600 | 21,851,818 | 1,692,422,994 | 93,624,840,028 | 98.73 |
| 7/10/2012 | 55.17 | 1,714,274,812 | 94,576,541,378 | 21,851,818 | 1,692,422,994 | 93,370,976,579 | 98.73 |
| 7/11/2012 | 54.37 | 1,714,274,812 | 93,205,121,528 | 21,851,818 | 1,692,422,994 | 92,017,038,184 | 98.73 |
| 7/12/2012 | 53.73 | 1,714,274,812 | 92,107,985,649 | 21,851,818 | 1,692,422,994 | 90,933,887,468 | 98.73 |
| 7/13/2012 | 54.98 | 1,714,274,812 | 94,250,829,164 | 21,851,818 | 1,692,422,994 | 93,049,416,210 | 98.73 |
| 7/16/2012 | 54.36 | 1,703,349,039 | 92,594,053,760 | 21,851,818 | 1,681,497,221 | 91,406,188,934 | 98.72 |
| 7/17/2012 | 54.46 | 1,703,349,039 | 92,764,388,664 | 21,851,818 | 1,681,497,221 | 91,574,338,656 | 98.72 |
| 7/18/2012 | 56.05 | 1,703,349,039 | 95,472,713,636 | 21,851,818 | 1,681,497,221 | 94,247,919,237 | 98.72 |
| 7/19/2012 | 58.44 | 1,703,349,039 | 99,535,201,094 | 21,851,818 | 1,681,497,221 | 98,258,290,109 | 98.72 |
| 7/20/2012 | 57.68 | 1,703,349,039 | 98,249,172,570 | 21,851,818 | 1,681,497,221 | 96,988,759,707 | 98.72 |
| 7/23/2012 | 57.32 | 1,703,349,039 | 97,635,966,915 | 21,851,818 | 1,681,497,221 | 96,383,420,708 | 98.72 |
| 7/24/2012 | 56.79 | 1,703,349,039 | 96,724,675,180 | 21,851,818 | 1,681,497,221 | 95,483,819,694 | 98.72 |
| 7/25/2012 | 57.28 | 1,703,349,039 | 97,567,832,954 | 21,851,818 | 1,681,497,221 | 96,316,160,819 | 98.72 |
| 7/26/2012 | 58.21 | 1,703,349,039 | 99,151,947,560 | 21,851,818 | 1,681,497,221 | 97,879,953,234 | 98.72 |
| 7/27/2012 | 59.34 | 1,703,349,039 | 101,076,731,974 | 21,851,818 | 1,681,497,221 | 99,780,045,094 | 98.72 |
| 7/30/2012 | 59.15 | 1,703,349,039 | 100,753,095,657 | 21,851,818 | 1,681,497,221 | 99,460,560,622 | 98.72 |
| 7/31/2012 | 59.68 | 1,703,349,039 | 101,655,870,648 | 21,851,818 | 1,681,497,221 | 100,351,754,149 | 98.72 |
| 8/1/2012 | 59.52 | 1,703,349,039 | 101,383,334,801 | 21,851,818 | 1,681,497,221 | 100,082,714,594 | 98.72 |
| 8/2/2012 | 58.88 | 1,703,349,039 | 100,293,191,416 | 21,851,818 | 1,681,497,221 | 99,006,556,372 | 98.72 |
| 8/3/2012 | 60.24 | 1,703,349,039 | 102,609,746,109 | 21,851,818 | 1,681,497,221 | 101,293,392,593 | 98.72 |
| 8/6/2012 | 60.13 | 1,703,349,039 | 102,422,377,715 | 21,851,818 | 1,681,497,221 | 101,108,427,899 | 98.72 |
| 8/7/2012 | 61.34 | 1,703,349,039 | 104,483,430,052 | 21,851,818 | 1,681,497,221 | 103,143,039,536 | 98.72 |
| 8/8/2012 | 61.45 | 1,703,349,039 | 104,670,798,447 | 21,851,818 | 1,681,497,221 | 103,328,004,230 | 98.72 |
| 8/9/2012 | 62.00 | 1,703,349,039 | 105,607,640,418 | 21,851,818 | 1,681,497,221 | 104,252,827,702 | 98.72 |
| 8/10/2012 | 61.98 | 1,703,349,039 | 105,576,980,135 | 21,851,818 | 1,681,497,221 | 104,222,560,752 | 98.72 |
| 8/13/2012 | 62.10 | 1,703,349,039 | 105,777,975,322 | 21,851,818 | 1,681,497,221 | 104,420,977,424 | 98.72 |
| 8/14/2012 | 62.39 | 1,703,349,039 | 106,271,946,543 | 21,851,818 | 1,681,497,221 | 104,908,611,618 | 98.72 |
| 8/15/2012 | 62.52 | 1,703,349,039 | 106,493,381,918 | 21,851,818 | 1,681,497,221 | 105,127,206,257 | 98.72 |
| 8/16/2012 | 62.57 | 1,703,349,039 | 106,578,549,370 | 21,851,818 | 1,681,497,221 | 105,211,281,118 | 98.72 |
| 8/17/2012 | 63.29 | 1,703,349,039 | 107,804,960,678 | 21,851,818 | 1,681,497,221 | 106,421,959,117 | 98.72 |
| 8/20/2012 | 62.80 | 1,703,349,039 | 106,970,319,649 | 21,851,818 | 1,681,497,221 | 105,598,025,479 | 98.72 |
| 8/21/2012 | 62.08 | 1,703,349,039 | 105,743,908,341 | 21,851,818 | 1,681,497,221 | 104,387,347,480 | 98.72 |
| 8/22/2012 | 62.17 | 1,703,349,039 | 105,897,209,755 | 21,851,818 | 1,681,497,221 | 104,538,682,230 | 98.72 |
| 8/23/2012 | 62.05 | 1,703,349,039 | 105,684,291,125 | 21,851,818 | 1,681,497,221 | 104,328,495,077 | 98.72 |
| 8/24/2012 | 62.43 | 1,703,349,039 | 106,340,080,505 | 21,851,818 | 1,681,497,221 | 104,975,871,507 | 98.72 |

Exhibit 1
203

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 8/27/2012 | $ 62.37 | 1,703,349,039 | $ 106,237,879,562 | 21,851,818 | 1,681,497,221 | $ 104,874,981,674 | 98.72 % |
| 8/28/2012 | 62.01 | 1,703,349,039 | 105,624,673,908 | 21,851,818 | 1,681,497,221 | 104,269,642,674 | 98.72 |
| 8/29/2012 | 62.11 | 1,703,349,039 | 105,795,008,812 | 21,851,818 | 1,681,497,221 | 104,437,792,396 | 98.72 |
| 8/30/2012 | 61.20 | 1,703,349,039 | 104,244,961,187 | 21,851,818 | 1,681,497,221 | 102,907,629,925 | 98.72 |
| 8/31/2012 | 61.46 | 1,703,349,039 | 104,687,831,937 | 21,851,818 | 1,681,497,221 | 103,344,819,203 | 98.72 |
| 9/4/2012 | 60.81 | 1,703,349,039 | 103,580,655,062 | 21,851,818 | 1,681,497,221 | 102,251,846,009 | 98.72 |
| 9/5/2012 | 60.68 | 1,703,349,039 | 103,359,219,687 | 21,851,818 | 1,681,497,221 | 102,033,251,370 | 98.72 |
| 9/6/2012 | 62.62 | 1,703,349,039 | 106,663,716,822 | 21,851,818 | 1,681,497,221 | 105,295,355,979 | 98.72 |
| 9/7/2012 | 61.93 | 1,703,349,039 | 105,488,405,985 | 21,851,818 | 1,681,497,221 | 104,135,122,897 | 98.72 |
| 9/10/2012 | 61.29 | 1,703,349,039 | 104,398,262,600 | 21,851,818 | 1,681,497,221 | 103,058,964,675 | 98.72 |
| 9/11/2012 | 61.85 | 1,703,349,039 | 105,345,324,666 | 21,851,818 | 1,681,497,221 | 103,993,877,130 | 98.72 |
| 9/12/2012 | 62.44 | 1,703,349,039 | 106,357,113,995 | 21,851,818 | 1,681,497,221 | 104,992,686,479 | 98.72 |
| 9/13/2012 | 63.85 | 1,703,349,039 | 108,750,319,395 | 21,851,818 | 1,681,497,221 | 107,355,190,075 | 98.72 |
| 9/14/2012 | 64.88 | 1,703,349,039 | 110,513,285,650 | 21,851,818 | 1,681,497,221 | 109,095,539,698 | 98.72 |
| 9/17/2012 | 64.81 | 1,703,349,039 | 110,394,051,218 | 21,851,818 | 1,681,497,221 | 108,977,834,893 | 98.72 |
| 9/18/2012 | 65.08 | 1,703,349,039 | 110,853,955,458 | 21,851,818 | 1,681,497,221 | 109,431,839,143 | 98.72 |
| 9/19/2012 | 65.08 | 1,703,349,039 | 110,853,955,458 | 21,851,818 | 1,681,497,221 | 109,431,839,143 | 98.72 |
| 9/20/2012 | 64.35 | 1,703,349,039 | 109,610,510,660 | 21,851,818 | 1,681,497,221 | 108,204,346,171 | 98.72 |
| 9/21/2012 | 64.27 | 1,703,349,039 | 109,465,725,991 | 21,851,818 | 1,681,497,221 | 108,061,418,908 | 98.72 |
| 9/24/2012 | 63.67 | 1,703,349,039 | 108,443,716,568 | 21,851,818 | 1,681,497,221 | 107,052,520,575 | 98.72 |
| 9/25/2012 | 62.73 | 1,703,349,039 | 106,851,085,216 | 21,851,818 | 1,681,497,221 | 105,480,320,673 | 98.72 |
| 9/26/2012 | 62.32 | 1,703,349,039 | 106,152,712,110 | 21,851,818 | 1,681,497,221 | 104,790,906,813 | 98.72 |
| 9/27/2012 | 63.49 | 1,703,349,039 | 108,145,630,486 | 21,851,818 | 1,681,497,221 | 106,758,258,561 | 98.72 |
| 9/28/2012 | 62.47 | 1,703,349,039 | 106,408,214,466 | 21,851,818 | 1,681,497,221 | 105,043,131,396 | 98.72 |
| 10/1/2012 | 61.91 | 1,703,349,039 | 105,454,339,004 | 21,851,818 | 1,681,497,221 | 104,101,492,952 | 98.72 |
| 10/2/2012 | 61.79 | 1,703,349,039 | 105,249,937,120 | 21,851,818 | 1,681,497,221 | 103,899,713,286 | 98.72 |
| 10/3/2012 | 62.07 | 1,703,349,039 | 105,726,874,851 | 21,851,818 | 1,681,497,221 | 104,370,532,507 | 98.72 |
| 10/4/2012 | 62.65 | 1,703,349,039 | 106,714,817,293 | 21,851,818 | 1,681,497,221 | 105,345,800,896 | 98.72 |
| 10/5/2012 | 62.64 | 1,703,349,039 | 106,697,783,803 | 21,851,818 | 1,681,497,221 | 105,328,985,923 | 98.72 |
| 10/8/2012 | 61.40 | 1,703,349,039 | 104,585,630,995 | 21,851,818 | 1,681,497,221 | 103,243,929,369 | 98.72 |
| 10/9/2012 | 60.39 | 1,703,349,039 | 102,865,248,465 | 21,851,818 | 1,681,497,221 | 101,545,617,176 | 98.72 |
| 10/10/2012 | 59.78 | 1,703,349,039 | 101,826,205,551 | 21,851,818 | 1,681,497,221 | 100,519,903,871 | 98.72 |
| 10/11/2012 | 59.21 | 1,703,349,039 | 100,855,296,599 | 21,851,818 | 1,681,497,221 | 99,561,450,455 | 98.72 |
| 10/12/2012 | 58.89 | 1,703,349,039 | 100,310,224,907 | 21,851,818 | 1,681,497,221 | 99,023,371,345 | 98.72 |
| 10/15/2012 | 59.29 | 1,703,349,039 | 100,991,564,522 | 21,851,818 | 1,681,497,221 | 99,695,970,233 | 98.72 |
| 10/16/2012 | 60.36 | 1,703,349,039 | 102,815,340,338 | 21,851,818 | 1,681,497,221 | 101,496,349,308 | 98.72 |
| 10/17/2012 | 60.98 | 1,703,349,039 | 103,870,224,398 | 21,851,818 | 1,681,497,221 | 102,537,700,537 | 98.72 |
| 10/18/2012 | 59.96 | 1,703,349,039 | 102,132,808,378 | 21,851,818 | 1,681,497,221 | 100,822,573,371 | 98.72 |
| 10/19/2012 | 58.75 | 1,703,349,039 | 100,071,756,041 | 21,851,818 | 1,681,497,221 | 98,787,961,734 | 98.72 |
| 10/22/2012 | 58.68 | 1,703,349,039 | 99,952,521,609 | 21,851,818 | 1,681,497,221 | 98,670,256,928 | 98.72 |
| 10/23/2012 | 58.31 | 1,703,349,039 | 99,322,282,464 | 21,851,818 | 1,681,497,221 | 98,048,102,957 | 98.72 |
| 10/24/2012 | 57.63 | 1,703,349,039 | 98,164,005,118 | 21,851,818 | 1,681,497,221 | 96,904,684,846 | 98.72 |
| 10/25/2012 | 57.43 | 1,703,349,039 | 97,823,335,310 | 21,851,818 | 1,681,497,221 | 96,568,385,402 | 98.72 |
| 10/26/2012 | 59.04 | 1,703,349,039 | 100,565,727,263 | 21,851,818 | 1,681,497,221 | 99,275,595,928 | 98.72 |
| 10/31/2012 | 58.61 | 1,703,349,039 | 99,833,287,176 | 21,851,818 | 1,681,497,221 | 98,552,552,123 | 98.72 |
| 11/1/2012 | 59.73 | 1,703,349,039 | 101,741,038,099 | 21,851,818 | 1,681,497,221 | 100,435,829,010 | 98.72 |
| 11/2/2012 | 59.30 | 1,703,349,039 | 101,008,598,013 | 21,851,818 | 1,681,497,221 | 99,712,785,205 | 98.72 |
| 11/5/2012 | 60.43 | 1,704,029,150 | 102,974,481,535 | 21,851,818 | 1,682,177,332 | 101,653,976,173 | 98.72 |

Exhibit 1
204

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 11/6/2012 | $ 60.37 | 1,704,029,150 | $ 102,872,239,786 | 21,851,818 | 1,682,177,332 | $ 101,553,045,533 | 98.72 % |
| 11/7/2012 | 58.12 | 1,704,029,150 | 99,040,389,436 | 21,851,818 | 1,682,177,332 | 97,770,333,366 | 98.72 |
| 11/8/2012 | 60.67 | 1,704,029,150 | 103,383,448,531 | 21,851,818 | 1,682,177,332 | 102,057,698,732 | 98.72 |
| 11/9/2012 | 61.62 | 1,704,029,150 | 105,002,276,223 | 21,851,818 | 1,682,177,332 | 103,655,767,198 | 98.72 |
| 11/12/2012 | 61.62 | 1,704,029,150 | 105,002,276,223 | 21,851,818 | 1,682,177,332 | 103,655,767,198 | 98.72 |
| 11/13/2012 | 62.13 | 1,704,029,150 | 105,871,331,090 | 21,851,818 | 1,682,177,332 | 104,513,677,637 | 98.72 |
| 11/14/2012 | 61.73 | 1,704,029,150 | 105,184,266,536 | 21,851,818 | 1,682,177,332 | 103,835,423,737 | 98.72 |
| 11/15/2012 | 61.28 | 1,704,029,150 | 104,424,269,535 | 21,851,818 | 1,682,177,332 | 103,085,172,647 | 98.72 |
| 11/16/2012 | 61.93 | 1,704,029,150 | 105,530,525,260 | 21,851,818 | 1,682,177,332 | 104,177,242,171 | 98.72 |
| 11/19/2012 | 62.09 | 1,704,029,150 | 105,803,169,924 | 21,851,818 | 1,682,177,332 | 104,446,390,544 | 98.72 |
| 11/20/2012 | 62.14 | 1,704,029,150 | 105,888,371,381 | 21,851,818 | 1,682,177,332 | 104,530,499,410 | 98.72 |
| 11/21/2012 | 62.14 | 1,704,029,150 | 105,888,371,381 | 21,851,818 | 1,682,177,332 | 104,530,499,410 | 98.72 |
| 11/23/2012 | 63.13 | 1,704,029,150 | 107,575,360,240 | 21,851,818 | 1,682,177,332 | 106,195,854,969 | 98.72 |
| 11/26/2012 | 62.49 | 1,704,029,150 | 106,484,781,584 | 21,851,818 | 1,682,177,332 | 105,119,261,477 | 98.72 |
| 11/27/2012 | 62.26 | 1,704,029,150 | 106,092,854,879 | 21,851,818 | 1,682,177,332 | 104,732,360,690 | 98.72 |
| 11/28/2012 | 62.65 | 1,704,029,150 | 106,757,426,248 | 21,851,818 | 1,682,177,332 | 105,388,409,850 | 98.72 |
| 11/29/2012 | 63.35 | 1,704,029,150 | 107,950,246,653 | 21,851,818 | 1,682,177,332 | 106,565,933,982 | 98.72 |
| 11/30/2012 | 63.62 | 1,704,029,150 | 108,410,334,523 | 21,851,818 | 1,682,177,332 | 107,020,121,862 | 98.72 |
| 12/3/2012 | 63.37 | 1,704,029,150 | 107,984,327,236 | 21,851,818 | 1,682,177,332 | 106,599,577,529 | 98.72 |
| 12/4/2012 | 63.47 | 1,704,029,150 | 108,146,210,005 | 21,851,818 | 1,682,177,332 | 106,759,384,375 | 98.72 |
| 12/5/2012 | 63.63 | 1,704,029,150 | 108,427,374,815 | 21,851,818 | 1,682,177,332 | 107,036,943,635 | 98.72 |
| 12/6/2012 | 64.20 | 1,704,029,150 | 109,395,604,178 | 21,851,818 | 1,682,177,332 | 107,992,756,795 | 98.72 |
| 12/7/2012 | 63.86 | 1,704,029,150 | 108,819,301,519 | 21,851,818 | 1,682,177,332 | 107,423,844,422 | 98.72 |
| 12/10/2012 | 63.93 | 1,704,029,150 | 108,938,583,560 | 21,851,818 | 1,682,177,332 | 107,541,596,835 | 98.72 |
| 12/11/2012 | 64.35 | 1,704,029,150 | 109,654,275,803 | 21,851,818 | 1,682,177,332 | 108,248,111,314 | 98.72 |
| 12/12/2012 | 63.49 | 1,704,029,150 | 108,186,254,690 | 21,851,818 | 1,682,177,332 | 106,798,915,543 | 98.72 |
| 12/13/2012 | 62.76 | 1,704,029,150 | 106,944,869,454 | 21,851,818 | 1,682,177,332 | 105,573,449,356 | 98.72 |
| 12/14/2012 | 59.83 | 1,704,029,150 | 101,952,404,850 | 21,851,818 | 1,682,177,332 | 100,645,006,209 | 98.72 |
| 12/17/2012 | 62.04 | 1,714,352,304 | 106,358,416,940 | 3,091,517 | 1,711,260,787 | 106,166,619,225 | 99.82 |
| 12/18/2012 | 63.36 | 1,714,352,304 | 108,621,361,981 | 3,091,517 | 1,711,260,787 | 108,425,483,464 | 99.82 |
| 12/19/2012 | 62.55 | 1,714,352,304 | 107,232,736,615 | 3,091,517 | 1,711,260,787 | 107,039,362,227 | 99.82 |
| 12/20/2012 | 62.86 | 1,714,352,304 | 107,764,357,265 | 3,091,517 | 1,711,260,787 | 107,570,024,197 | 99.82 |
| 12/21/2012 | 61.61 | 1,714,352,304 | 105,621,245,449 | 3,091,517 | 1,711,260,787 | 105,430,777,087 | 99.82 |
| 12/24/2012 | 61.90 | 1,714,352,304 | 106,118,407,618 | 3,091,517 | 1,711,260,787 | 105,927,042,715 | 99.82 |
| 12/26/2012 | 61.59 | 1,714,352,304 | 105,586,958,403 | 3,091,517 | 1,711,260,787 | 105,396,551,871 | 99.82 |
| 12/27/2012 | 61.51 | 1,714,352,304 | 105,449,810,219 | 3,091,517 | 1,711,260,787 | 105,259,651,008 | 99.82 |
| 12/28/2012 | 60.64 | 1,714,352,304 | 103,955,237,880 | 3,091,517 | 1,711,260,787 | 103,767,773,854 | 99.82 |
| 12/31/2012 | 61.86 | 1,714,352,304 | 106,049,147,785 | 3,091,517 | 1,711,260,787 | 105,857,907,780 | 99.82 |
| 1/2/2013 | 64.75 | 1,714,352,304 | 111,004,311,684 | 3,091,517 | 1,711,260,787 | 110,804,135,958 | 99.82 |
| 1/3/2013 | 64.45 | 1,714,352,304 | 110,487,091,594 | 3,091,517 | 1,711,260,787 | 110,287,848,579 | 99.82 |
| 1/4/2013 | 63.50 | 1,714,352,304 | 108,861,371,304 | 3,091,517 | 1,711,260,787 | 108,665,059,975 | 99.82 |
| 1/7/2013 | 64.01 | 1,716,764,257 | 109,890,080,091 | 3,091,517 | 1,713,672,740 | 109,692,192,087 | 99.82 |
| 1/8/2013 | 63.91 | 1,716,764,257 | 109,718,403,665 | 3,091,517 | 1,713,672,740 | 109,520,824,813 | 99.82 |
| 1/9/2013 | 64.88 | 1,716,764,257 | 111,383,664,994 | 3,091,517 | 1,713,672,740 | 111,183,087,371 | 99.82 |
| 1/10/2013 | 64.78 | 1,716,764,257 | 111,211,988,568 | 3,091,517 | 1,713,672,740 | 111,011,720,097 | 99.82 |
| 1/11/2013 | 64.90 | 1,716,764,257 | 111,418,000,279 | 3,091,517 | 1,713,672,740 | 111,217,360,826 | 99.82 |
| 1/14/2013 | 64.24 | 1,716,764,257 | 110,284,935,870 | 3,091,517 | 1,713,672,740 | 110,086,336,818 | 99.82 |
| 1/15/2013 | 64.44 | 1,716,764,257 | 110,628,288,721 | 3,091,517 | 1,713,672,740 | 110,429,071,366 | 99.82 |

Exhibit 1
205

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 1/16/2013 | $ 64.79 | 1,716,764,257 | $ 111,229,156,211 | 3,091,517 | 1,713,672,740 | $ 111,028,856,825 | 99.82 % |
| 1/17/2013 | 65.14 | 1,716,764,257 | 111,821,439,880 | 3,091,517 | 1,713,672,740 | 111,620,073,920 | 99.82 |
| 1/18/2013 | 64.68 | 1,716,764,257 | 111,040,312,143 | 3,091,517 | 1,713,672,740 | 110,840,352,823 | 99.82 |
| 1/22/2013 | 64.68 | 1,716,764,257 | 111,040,312,143 | 3,091,517 | 1,713,672,740 | 110,840,352,823 | 99.82 |
| 1/23/2013 | 64.89 | 1,716,764,257 | 111,400,832,637 | 3,091,517 | 1,713,672,740 | 111,200,224,099 | 99.82 |
| 1/24/2013 | 64.40 | 1,716,764,257 | 110,559,618,151 | 3,091,517 | 1,713,672,740 | 110,360,524,456 | 99.82 |
| 1/25/2013 | 63.66 | 1,716,764,257 | 109,289,212,601 | 3,091,517 | 1,713,672,740 | 109,092,406,628 | 99.82 |
| 1/28/2013 | 63.67 | 1,718,129,898 | 109,393,330,606 | 3,091,517 | 1,715,038,381 | 109,196,493,718 | 99.82 |
| 1/29/2013 | 63.45 | 1,718,129,898 | 109,015,342,028 | 3,091,517 | 1,715,038,381 | 108,819,185,274 | 99.82 |
| 1/30/2013 | 63.53 | 1,718,129,898 | 109,152,792,420 | 3,091,517 | 1,715,038,381 | 108,956,388,345 | 99.82 |
| 1/31/2013 | 66.02 | 1,718,129,898 | 113,430,935,866 | 3,091,517 | 1,715,038,381 | 113,226,833,914 | 99.82 |
| 2/1/2013 | 66.73 | 1,718,129,898 | 114,650,808,094 | 3,091,517 | 1,715,038,381 | 114,444,511,164 | 99.82 |
| 2/4/2013 | 65.64 | 1,718,129,898 | 112,778,046,505 | 3,091,517 | 1,715,038,381 | 112,575,119,329 | 99.82 |
| 2/5/2013 | 66.95 | 1,718,129,898 | 115,028,796,671 | 3,091,517 | 1,715,038,381 | 114,821,819,608 | 99.82 |
| 2/6/2013 | 67.18 | 1,718,129,898 | 115,423,966,548 | 3,091,517 | 1,715,038,381 | 115,216,278,436 | 99.82 |
| 2/7/2013 | 66.54 | 1,718,129,898 | 114,324,363,413 | 3,091,517 | 1,715,038,381 | 114,118,653,872 | 99.82 |
| 2/8/2013 | 66.95 | 1,718,129,898 | 115,028,796,671 | 3,091,517 | 1,715,038,381 | 114,821,819,608 | 99.82 |
| 2/11/2013 | 67.18 | 1,718,129,898 | 115,423,966,548 | 3,091,517 | 1,715,038,381 | 115,216,278,436 | 99.82 |
| 2/12/2013 | 65.89 | 1,718,129,898 | 113,198,988,330 | 3,091,517 | 1,715,038,381 | 112,995,303,732 | 99.82 |
| 2/13/2013 | 65.45 | 1,718,129,898 | 112,451,601,824 | 3,091,517 | 1,715,038,381 | 112,249,262,036 | 99.82 |
| 2/14/2013 | 65.53 | 1,718,129,898 | 112,589,052,216 | 3,091,517 | 1,715,038,381 | 112,386,465,107 | 99.82 |
| 2/15/2013 | 65.43 | 1,718,129,898 | 112,417,239,226 | 3,091,517 | 1,715,038,381 | 112,214,961,269 | 99.82 |
| 2/19/2013 | 65.67 | 1,718,129,898 | 112,829,590,402 | 3,091,517 | 1,715,038,381 | 112,626,570,480 | 99.82 |
| 2/20/2013 | 65.27 | 1,718,129,898 | 112,142,338,442 | 3,091,517 | 1,715,038,381 | 111,940,555,128 | 99.82 |
| 2/21/2013 | 64.82 | 1,718,129,898 | 111,369,179,988 | 3,091,517 | 1,715,038,381 | 111,168,787,856 | 99.82 |
| 2/22/2013 | 64.94 | 1,718,129,898 | 111,575,355,576 | 3,091,517 | 1,715,038,381 | 111,374,592,462 | 99.82 |
| 2/25/2013 | 64.80 | 1,718,129,898 | 111,334,817,390 | 3,091,517 | 1,715,038,381 | 111,134,487,089 | 99.82 |
| 2/26/2013 | 65.27 | 1,718,129,898 | 112,142,338,442 | 3,091,517 | 1,715,038,381 | 111,940,555,128 | 99.82 |
| 2/27/2013 | 65.64 | 1,718,129,898 | 112,778,046,505 | 3,091,517 | 1,715,038,381 | 112,575,119,329 | 99.82 |
| 2/28/2013 | 65.64 | 1,718,129,898 | 112,778,046,505 | 3,091,517 | 1,715,038,381 | 112,575,119,329 | 99.82 |
| 3/1/2013 | 66.30 | 1,718,129,898 | 113,912,012,237 | 3,091,517 | 1,715,038,381 | 113,707,044,660 | 99.82 |
| 3/4/2013 | 66.63 | 1,718,129,898 | 114,478,995,104 | 3,091,517 | 1,715,038,381 | 114,273,007,326 | 99.82 |
| 3/5/2013 | 67.97 | 1,718,129,898 | 116,781,289,167 | 3,091,517 | 1,715,038,381 | 116,571,158,757 | 99.82 |
| 3/6/2013 | 66.67 | 1,718,129,898 | 114,547,720,300 | 3,091,517 | 1,715,038,381 | 114,341,608,861 | 99.82 |
| 3/7/2013 | 66.79 | 1,718,129,898 | 114,753,895,887 | 3,091,517 | 1,715,038,381 | 114,547,413,467 | 99.82 |
| 3/8/2013 | 66.65 | 1,718,129,898 | 114,513,357,702 | 3,091,517 | 1,715,038,381 | 114,307,308,094 | 99.82 |
| 3/11/2013 | 66.70 | 1,718,129,898 | 114,599,264,197 | 3,091,517 | 1,715,038,381 | 114,393,060,013 | 99.82 |
| 3/12/2013 | 67.04 | 1,718,129,898 | 115,183,428,362 | 3,091,517 | 1,715,038,381 | 114,976,173,062 | 99.82 |
| 3/13/2013 | 66.76 | 1,718,129,898 | 114,693,761,341 | 3,091,517 | 1,715,038,381 | 114,487,387,124 | 99.82 |
| 3/14/2013 | 66.57 | 1,718,129,898 | 114,375,907,310 | 3,091,517 | 1,715,038,381 | 114,170,105,023 | 99.82 |
| 3/15/2013 | 64.98 | 1,718,129,898 | 111,635,490,123 | 3,091,517 | 1,715,038,381 | 111,434,618,805 | 99.82 |
| 3/18/2013 | 64.56 | 1,718,129,898 | 110,922,466,215 | 3,091,517 | 1,715,038,381 | 110,722,877,877 | 99.82 |
| 3/19/2013 | 64.72 | 1,718,129,898 | 111,197,366,999 | 3,091,517 | 1,715,038,381 | 110,997,284,018 | 99.82 |
| 3/20/2013 | 65.74 | 1,718,129,898 | 112,949,859,495 | 3,091,517 | 1,715,038,381 | 112,746,623,167 | 99.82 |
| 3/21/2013 | 65.35 | 1,718,129,898 | 112,279,788,834 | 3,091,517 | 1,715,038,381 | 112,077,758,198 | 99.82 |
| 3/22/2013 | 65.92 | 1,718,129,898 | 113,259,122,876 | 3,091,517 | 1,715,038,381 | 113,055,330,076 | 99.82 |
| 3/25/2013 | 65.67 | 1,718,129,898 | 112,829,590,402 | 3,091,517 | 1,715,038,381 | 112,626,570,480 | 99.82 |
| 3/26/2013 | 66.62 | 1,718,129,898 | 114,461,813,805 | 3,091,517 | 1,715,038,381 | 114,255,856,942 | 99.82 |

Exhibit 1
206

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (8) $(2) \times (6)$ | (7) $(6) / (3)$ |
| 3/27/2013 | $ 66.68 | 1,718,129,898 | $ 114,564,901,599 | 3,091,517 | 1,715,038,381 | $ 114,358,759,245 | 99.82 % |
| 3/28/2013 | 66.94 | 1,718,129,898 | 115,011,615,372 | 3,091,517 | 1,715,038,381 | 114,804,669,224 | 99.82 |
| 4/1/2013 | 66.00 | 1,718,129,898 | 113,396,573,268 | 3,091,517 | 1,715,038,381 | 113,192,533,146 | 99.82 |
| 4/2/2013 | 66.26 | 1,718,129,898 | 113,834,696,392 | 3,091,517 | 1,715,038,381 | 113,629,867,933 | 99.82 |
| 4/3/2013 | 65.97 | 1,718,129,898 | 113,345,029,371 | 3,091,517 | 1,715,038,381 | 113,141,081,995 | 99.82 |
| 4/4/2013 | 65.81 | 1,718,129,898 | 113,070,128,587 | 3,091,517 | 1,715,038,381 | 112,866,675,854 | 99.82 |
| 4/5/2013 | 65.16 | 1,718,129,898 | 111,953,344,154 | 3,091,517 | 1,715,038,381 | 111,751,900,906 | 99.82 |
| 4/8/2013 | 65.86 | 1,718,129,898 | 113,156,035,082 | 3,091,517 | 1,715,038,381 | 112,952,427,773 | 99.82 |
| 4/9/2013 | 65.96 | 1,718,129,898 | 113,327,848,072 | 3,091,517 | 1,715,038,381 | 113,123,931,611 | 99.82 |
| 4/10/2013 | 67.29 | 1,718,129,898 | 115,604,370,187 | 3,091,517 | 1,715,038,381 | 115,396,357,466 | 99.82 |
| 4/11/2013 | 67.03 | 1,718,129,898 | 115,166,247,063 | 3,091,517 | 1,715,038,381 | 114,959,022,678 | 99.82 |
| 4/12/2013 | 66.68 | 1,718,129,898 | 114,564,901,599 | 3,091,517 | 1,715,038,381 | 114,358,759,245 | 99.82 |
| 4/15/2013 | 65.49 | 1,718,129,898 | 112,520,327,020 | 3,091,517 | 1,715,038,381 | 112,317,863,572 | 99.82 |
| 4/16/2013 | 65.81 | 1,718,129,898 | 113,070,128,587 | 3,091,517 | 1,715,038,381 | 112,866,675,854 | 99.82 |
| 4/17/2013 | 64.23 | 1,718,129,898 | 110,355,483,349 | 3,091,517 | 1,715,038,381 | 110,156,915,212 | 99.82 |
| 4/18/2013 | 63.64 | 1,718,129,898 | 109,341,786,709 | 3,091,517 | 1,715,038,381 | 109,145,042,567 | 99.82 |
| 4/19/2013 | 63.93 | 1,718,129,898 | 109,840,044,379 | 3,091,517 | 1,715,038,381 | 109,642,403,697 | 99.82 |
| 4/22/2013 | 64.58 | 1,727,835,431 | 111,583,612,134 | 3,091,517 | 1,724,743,914 | 111,383,961,966 | 99.82 |
| 4/23/2013 | 65.35 | 1,727,835,431 | 112,914,045,416 | 3,091,517 | 1,724,743,914 | 112,712,014,780 | 99.82 |
| 4/24/2013 | 66.00 | 1,727,835,431 | 114,037,138,446 | 3,091,517 | 1,724,743,914 | 113,833,098,324 | 99.82 |
| 4/25/2013 | 62.44 | 1,727,835,431 | 107,886,044,312 | 3,091,517 | 1,724,743,914 | 107,693,009,990 | 99.82 |
| 4/26/2013 | 61.52 | 1,727,835,431 | 106,296,435,715 | 3,091,517 | 1,724,743,914 | 106,106,245,589 | 99.82 |
| 4/29/2013 | 61.61 | 1,727,835,431 | 106,451,940,904 | 3,091,517 | 1,724,743,914 | 106,261,472,542 | 99.82 |
| 4/30/2013 | 61.60 | 1,727,835,431 | 106,434,662,550 | 3,091,517 | 1,724,743,914 | 106,244,225,102 | 99.82 |
| 5/1/2013 | 61.92 | 1,727,835,431 | 106,987,569,888 | 3,091,517 | 1,724,743,914 | 106,796,143,155 | 99.82 |
| 5/2/2013 | 62.89 | 1,727,835,431 | 108,663,570,256 | 3,091,517 | 1,724,743,914 | 108,469,144,751 | 99.82 |
| 5/3/2013 | 63.77 | 1,727,835,431 | 110,184,065,435 | 3,091,517 | 1,724,743,914 | 109,986,919,396 | 99.82 |
| 5/6/2013 | 63.86 | 1,727,835,431 | 110,339,570,624 | 3,091,517 | 1,724,743,914 | 110,142,146,348 | 99.82 |
| 5/7/2013 | 63.97 | 1,727,835,431 | 110,529,632,521 | 3,091,517 | 1,724,743,914 | 110,331,868,179 | 99.82 |
| 5/8/2013 | 64.12 | 1,727,835,431 | 110,788,807,836 | 3,091,517 | 1,724,743,914 | 110,590,579,766 | 99.82 |
| 5/9/2013 | 64.11 | 1,727,835,431 | 110,771,529,481 | 3,091,517 | 1,724,743,914 | 110,573,332,327 | 99.82 |
| 5/10/2013 | 64.64 | 1,727,835,431 | 111,687,282,260 | 3,091,517 | 1,724,743,914 | 111,487,446,601 | 99.82 |
| 5/13/2013 | 64.82 | 1,727,835,431 | 111,989,653,460 | 3,091,517 | 1,724,743,914 | 111,789,276,786 | 99.82 |
| 5/14/2013 | 65.32 | 1,727,835,431 | 112,862,210,353 | 3,091,517 | 1,724,743,914 | 112,660,272,462 | 99.82 |
| 5/15/2013 | 65.54 | 1,727,835,431 | 113,242,334,148 | 3,091,517 | 1,724,743,914 | 113,039,716,124 | 99.82 |
| 5/16/2013 | 65.64 | 1,727,835,431 | 113,415,117,691 | 3,091,517 | 1,724,743,914 | 113,212,190,515 | 99.82 |
| 5/17/2013 | 66.61 | 1,727,835,431 | 115,091,118,059 | 3,091,517 | 1,724,743,914 | 114,885,192,112 | 99.82 |
| 5/20/2013 | 66.10 | 1,727,835,431 | 114,209,921,989 | 3,091,517 | 1,724,743,914 | 114,005,572,715 | 99.82 |
| 5/21/2013 | 65.76 | 1,727,835,431 | 113,622,457,943 | 3,091,517 | 1,724,743,914 | 113,419,159,785 | 99.82 |
| 5/22/2013 | 65.23 | 1,727,835,431 | 112,706,705,164 | 3,091,517 | 1,724,743,914 | 112,505,045,510 | 99.82 |
| 5/23/2013 | 63.91 | 1,727,835,431 | 110,425,962,395 | 3,091,517 | 1,724,743,914 | 110,228,383,544 | 99.82 |
| 5/24/2013 | 64.26 | 1,727,835,431 | 111,030,704,796 | 3,091,517 | 1,724,743,914 | 110,832,043,914 | 99.82 |
| 5/28/2013 | 64.07 | 1,727,835,431 | 110,702,416,064 | 3,091,517 | 1,724,743,914 | 110,504,342,570 | 99.82 |
| 5/29/2013 | 64.11 | 1,727,835,431 | 110,771,529,481 | 3,091,517 | 1,724,743,914 | 110,573,332,327 | 99.82 |
| 5/30/2013 | 64.18 | 1,727,835,431 | 110,892,477,962 | 3,091,517 | 1,724,743,914 | 110,694,064,401 | 99.82 |
| 5/31/2013 | 63.48 | 1,727,835,431 | 109,682,993,160 | 3,091,517 | 1,724,743,914 | 109,486,743,661 | 99.82 |
| 6/3/2013 | 63.23 | 1,727,835,431 | 109,251,034,302 | 3,091,517 | 1,724,743,914 | 109,055,557,682 | 99.82 |
| 6/4/2013 | 63.71 | 1,727,835,431 | 110,080,395,309 | 3,091,517 | 1,724,743,914 | 109,883,434,761 | 99.82 |

Exhibit 1
207

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 6/5/2013 | $ 63.15 | 1,727,835,431 | $ 109,112,807,468 | 3,091,517 | 1,724,743,914 | $ 108,917,578,169 | 99.82 % |
| 6/6/2013 | 62.97 | 1,727,835,431 | 108,801,797,090 | 3,091,517 | 1,724,743,914 | 108,607,124,265 | 99.82 |
| 6/7/2013 | 62.10 | 1,727,835,431 | 107,298,580,265 | 3,091,517 | 1,724,743,914 | 107,106,597,059 | 99.82 |
| 6/10/2013 | 62.03 | 1,727,835,431 | 107,177,631,785 | 3,091,517 | 1,724,743,914 | 106,985,864,985 | 99.82 |
| 6/11/2013 | 61.66 | 1,727,835,431 | 106,538,332,675 | 3,091,517 | 1,724,743,914 | 106,347,709,737 | 99.82 |
| 6/12/2013 | 61.11 | 1,727,835,431 | 105,588,023,188 | 3,091,517 | 1,724,743,914 | 105,399,100,585 | 99.82 |
| 6/13/2013 | 61.96 | 1,727,835,431 | 107,056,683,305 | 3,091,517 | 1,724,743,914 | 106,865,132,911 | 99.82 |
| 6/14/2013 | 61.38 | 1,727,835,431 | 106,054,538,755 | 3,091,517 | 1,724,743,914 | 105,864,781,441 | 99.82 |
| 6/17/2013 | 62.07 | 1,727,835,431 | 107,246,745,202 | 3,091,517 | 1,724,743,914 | 107,054,854,742 | 99.82 |
| 6/18/2013 | 62.38 | 1,727,835,431 | 107,782,374,186 | 3,091,517 | 1,724,743,914 | 107,589,525,355 | 99.82 |
| 6/19/2013 | 61.91 | 1,727,835,431 | 106,970,291,533 | 3,091,517 | 1,724,743,914 | 106,778,895,716 | 99.82 |
| 6/20/2013 | 60.92 | 1,727,835,431 | 105,259,734,457 | 3,091,517 | 1,724,743,914 | 105,071,399,241 | 99.82 |
| 6/21/2013 | 60.67 | 1,727,835,431 | 104,827,775,599 | 3,091,517 | 1,724,743,914 | 104,640,213,262 | 99.82 |
| 6/24/2013 | 59.89 | 1,727,835,431 | 103,471,424,785 | 3,091,517 | 1,724,743,914 | 103,286,289,290 | 99.82 |
| 6/25/2013 | 61.81 | 1,727,835,431 | 106,797,507,990 | 3,091,517 | 1,724,743,914 | 106,606,421,324 | 99.82 |
| 6/26/2013 | 61.27 | 1,727,835,431 | 105,864,476,857 | 3,091,517 | 1,724,743,914 | 105,675,059,611 | 99.82 |
| 6/27/2013 | 61.08 | 1,727,835,431 | 105,536,188,125 | 3,091,517 | 1,724,743,914 | 105,347,358,267 | 99.82 |
| 6/28/2013 | 61.09 | 1,727,835,431 | 105,553,466,480 | 3,091,517 | 1,724,743,914 | 105,364,605,706 | 99.82 |
| 7/1/2013 | 60.96 | 1,727,835,431 | 105,328,847,874 | 3,091,517 | 1,724,743,914 | 105,140,388,997 | 99.82 |
| 7/2/2013 | 60.92 | 1,727,835,431 | 105,259,734,457 | 3,091,517 | 1,724,743,914 | 105,071,399,241 | 99.82 |
| 7/3/2013 | 60.91 | 1,727,835,431 | 105,242,456,102 | 3,091,517 | 1,724,743,914 | 105,054,151,802 | 99.82 |
| 7/5/2013 | 60.95 | 1,727,835,431 | 105,311,569,519 | 3,091,517 | 1,724,743,914 | 105,123,141,558 | 99.82 |
| 7/8/2013 | 59.99 | 1,727,835,431 | 103,652,847,506 | 3,091,517 | 1,724,743,914 | 103,467,387,401 | 99.82 |
| 7/9/2013 | 59.39 | 1,727,835,431 | 102,616,146,247 | 3,091,517 | 1,724,743,914 | 102,432,541,052 | 99.82 |
| 7/10/2013 | 60.44 | 1,727,835,431 | 104,430,373,450 | 3,091,517 | 1,724,743,914 | 104,243,522,162 | 99.82 |
| 7/11/2013 | 61.30 | 1,727,835,431 | 105,916,311,920 | 3,091,517 | 1,724,743,914 | 105,726,801,928 | 99.82 |
| 7/12/2013 | 62.02 | 1,727,835,431 | 107,160,353,431 | 3,091,517 | 1,724,743,914 | 106,968,617,546 | 99.82 |
| 7/15/2013 | 61.28 | 1,727,835,431 | 105,881,755,212 | 3,091,517 | 1,724,743,914 | 105,692,307,050 | 99.82 |
| 7/16/2013 | 61.85 | 1,727,835,431 | 106,866,621,407 | 3,091,517 | 1,724,743,914 | 106,675,411,081 | 99.82 |
| 7/17/2013 | 62.65 | 1,727,835,431 | 108,248,889,752 | 3,091,517 | 1,724,743,914 | 108,055,206,212 | 99.82 |
| 7/18/2013 | 61.12 | 1,727,835,431 | 105,596,662,366 | 3,091,517 | 1,724,743,914 | 105,407,724,304 | 99.82 |
| 7/19/2013 | 61.46 | 1,727,835,431 | 106,192,765,589 | 3,091,517 | 1,724,743,914 | 106,002,760,954 | 99.82 |
| 7/22/2013 | 62.21 | 1,715,425,829 | 106,716,640,822 | 3,091,517 | 1,712,334,312 | 106,524,317,550 | 99.82 |
| 7/23/2013 | 62.30 | 1,715,425,829 | 106,871,029,147 | 3,091,517 | 1,712,334,312 | 106,678,427,638 | 99.82 |
| 7/24/2013 | 61.39 | 1,715,425,829 | 105,309,991,642 | 3,091,517 | 1,712,334,312 | 105,120,203,414 | 99.82 |
| 7/25/2013 | 63.42 | 1,715,425,829 | 108,792,306,075 | 3,091,517 | 1,712,334,312 | 108,596,242,067 | 99.82 |
| 7/26/2013 | 64.61 | 1,715,425,829 | 110,833,662,812 | 3,091,517 | 1,712,334,312 | 110,633,919,898 | 99.82 |
| 7/29/2013 | 64.24 | 1,715,425,829 | 110,198,955,255 | 3,091,517 | 1,712,334,312 | 110,000,356,203 | 99.82 |
| 7/30/2013 | 64.51 | 1,715,425,829 | 110,662,120,229 | 3,091,517 | 1,712,334,312 | 110,462,686,467 | 99.82 |
| 7/31/2013 | 64.56 | 1,715,425,829 | 110,751,322,372 | 3,091,517 | 1,712,334,312 | 110,551,727,851 | 99.82 |
| 8/1/2013 | 65.27 | 1,715,425,829 | 111,965,843,859 | 3,091,517 | 1,712,334,312 | 111,764,060,544 | 99.82 |
| 8/2/2013 | 66.75 | 1,715,425,829 | 114,504,674,086 | 3,091,517 | 1,712,334,312 | 114,298,315,326 | 99.82 |
| 8/5/2013 | 66.25 | 1,715,425,829 | 113,646,961,171 | 3,091,517 | 1,712,334,312 | 113,442,148,170 | 99.82 |
| 8/6/2013 | 65.59 | 1,715,425,829 | 112,514,780,124 | 3,091,517 | 1,712,334,312 | 112,312,007,524 | 99.82 |
| 8/7/2013 | 65.21 | 1,715,425,829 | 111,862,918,309 | 3,091,517 | 1,712,334,312 | 111,661,320,486 | 99.82 |
| 8/8/2013 | 66.35 | 1,715,425,829 | 113,818,503,754 | 3,091,517 | 1,712,334,312 | 113,613,381,601 | 99.82 |
| 8/9/2013 | 66.27 | 1,715,425,829 | 113,681,269,688 | 3,091,517 | 1,712,334,312 | 113,476,394,856 | 99.82 |
| 8/12/2013 | 66.46 | 1,715,425,829 | 114,007,200,595 | 3,091,517 | 1,712,334,312 | 113,801,738,376 | 99.82 |

Exhibit 1
208

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 8/13/2013 | $ 67.25 | 1,715,425,829 | $ 115,362,387,000 | 3,091,517 | 1,712,334,312 | $ 115,154,482,482 | 99.82 % |
| 8/14/2013 | 66.96 | 1,715,425,829 | 114,864,913,510 | 3,091,517 | 1,712,334,312 | 114,657,905,532 | 99.82 |
| 8/15/2013 | 66.95 | 1,715,425,829 | 114,847,759,252 | 3,091,517 | 1,712,334,312 | 114,640,782,188 | 99.82 |
| 8/16/2013 | 66.90 | 1,715,425,829 | 114,761,987,960 | 3,091,517 | 1,712,334,312 | 114,555,165,473 | 99.82 |
| 8/19/2013 | 66.33 | 1,715,425,829 | 113,784,195,238 | 3,091,517 | 1,712,334,312 | 113,579,134,915 | 99.82 |
| 8/20/2013 | 66.71 | 1,715,425,829 | 114,436,057,053 | 3,091,517 | 1,712,334,312 | 114,229,821,954 | 99.82 |
| 8/21/2013 | 66.57 | 1,715,425,829 | 114,195,897,437 | 3,091,517 | 1,712,334,312 | 113,990,095,150 | 99.82 |
| 8/22/2013 | 67.13 | 1,715,425,829 | 115,156,535,901 | 3,091,517 | 1,712,334,312 | 114,949,002,365 | 99.82 |
| 8/23/2013 | 67.15 | 1,715,425,829 | 115,190,844,417 | 3,091,517 | 1,712,334,312 | 114,983,249,051 | 99.82 |
| 8/26/2013 | 66.95 | 1,715,425,829 | 114,847,759,252 | 3,091,517 | 1,712,334,312 | 114,640,782,188 | 99.82 |
| 8/27/2013 | 66.02 | 1,715,425,829 | 113,254,128,656 | 3,091,517 | 1,712,334,312 | 113,050,023,613 | 99.82 |
| 8/28/2013 | 66.56 | 1,715,425,829 | 114,178,743,178 | 3,091,517 | 1,712,334,312 | 113,972,971,807 | 99.82 |
| 8/29/2013 | 66.71 | 1,715,425,829 | 114,436,057,053 | 3,091,517 | 1,712,334,312 | 114,229,821,954 | 99.82 |
| 8/30/2013 | 66.28 | 1,715,425,829 | 113,698,423,946 | 3,091,517 | 1,712,334,312 | 113,493,518,199 | 99.82 |
| 9/3/2013 | 66.75 | 1,715,425,829 | 114,504,674,086 | 3,091,517 | 1,712,334,312 | 114,298,315,326 | 99.82 |
| 9/4/2013 | 67.28 | 1,715,425,829 | 115,413,849,775 | 3,091,517 | 1,712,334,312 | 115,205,852,511 | 99.82 |
| 9/5/2013 | 67.83 | 1,715,425,829 | 116,357,333,981 | 3,091,517 | 1,712,334,312 | 116,147,636,383 | 99.82 |
| 9/6/2013 | 68.02 | 1,715,425,829 | 116,683,264,889 | 3,091,517 | 1,712,334,312 | 116,472,979,902 | 99.82 |
| 9/9/2013 | 69.30 | 1,715,425,829 | 118,877,294,524 | 3,091,517 | 1,712,334,312 | 118,663,055,487 | 99.82 |
| 9/10/2013 | 70.09 | 1,715,425,829 | 120,234,196,355 | 3,091,517 | 1,712,334,312 | 120,017,511,928 | 99.82 |
| 9/11/2013 | 68.09 | 1,715,425,829 | 116,803,344,697 | 3,091,517 | 1,712,334,312 | 116,592,843,304 | 99.82 |
| 9/12/2013 | 68.81 | 1,715,425,829 | 118,038,451,293 | 3,091,517 | 1,712,334,312 | 117,825,724,009 | 99.82 |
| 9/13/2013 | 68.58 | 1,715,425,829 | 117,643,903,353 | 3,091,517 | 1,712,334,312 | 117,431,887,117 | 99.82 |
| 9/16/2013 | 68.09 | 1,715,425,829 | 116,803,344,697 | 3,091,517 | 1,712,334,312 | 116,592,843,304 | 99.82 |
| 9/17/2013 | 69.42 | 1,715,425,829 | 119,084,861,049 | 3,091,517 | 1,712,334,312 | 118,870,247,939 | 99.82 |
| 9/18/2013 | 69.64 | 1,715,425,829 | 119,462,254,732 | 3,091,517 | 1,712,334,312 | 119,246,961,488 | 99.82 |
| 9/19/2013 | 69.46 | 1,715,425,829 | 119,153,478,082 | 3,091,517 | 1,712,334,312 | 118,938,741,312 | 99.82 |
| 9/20/2013 | 69.06 | 1,715,425,829 | 118,467,307,751 | 3,091,517 | 1,712,334,312 | 118,253,807,587 | 99.82 |
| 9/23/2013 | 68.98 | 1,715,425,829 | 118,330,073,684 | 3,091,517 | 1,712,334,312 | 118,116,820,842 | 99.82 |
| 9/24/2013 | 68.51 | 1,715,425,829 | 117,523,823,545 | 3,091,517 | 1,712,334,312 | 117,312,023,715 | 99.82 |
| 9/25/2013 | 68.75 | 1,715,425,829 | 117,935,525,744 | 3,091,517 | 1,712,334,312 | 117,722,983,950 | 99.82 |
| 9/26/2013 | 68.87 | 1,715,425,829 | 118,141,376,843 | 3,091,517 | 1,712,334,312 | 117,928,464,067 | 99.82 |
| 9/27/2013 | 67.38 | 1,715,425,829 | 115,585,392,358 | 3,091,517 | 1,712,334,312 | 115,377,085,943 | 99.82 |
| 9/30/2013 | 67.32 | 1,715,425,829 | 115,482,466,808 | 3,091,517 | 1,712,334,312 | 115,274,345,884 | 99.82 |
| 10/1/2013 | 67.49 | 1,715,425,829 | 115,774,089,199 | 3,091,517 | 1,712,334,312 | 115,565,442,717 | 99.82 |
| 10/2/2013 | 67.68 | 1,715,425,829 | 116,100,020,107 | 3,091,517 | 1,712,334,312 | 115,890,786,236 | 99.82 |
| 10/3/2013 | 67.11 | 1,715,425,829 | 115,122,227,384 | 3,091,517 | 1,712,334,312 | 114,914,755,678 | 99.82 |
| 10/4/2013 | 68.02 | 1,715,425,829 | 116,683,264,889 | 3,091,517 | 1,712,334,312 | 116,472,979,902 | 99.82 |
| 10/7/2013 | 67.19 | 1,715,425,829 | 115,259,461,451 | 3,091,517 | 1,712,334,312 | 115,051,742,423 | 99.82 |
| 10/8/2013 | 66.35 | 1,715,425,829 | 113,818,503,754 | 3,091,517 | 1,712,334,312 | 113,613,381,601 | 99.82 |
| 10/9/2013 | 65.71 | 1,715,425,829 | 112,720,631,224 | 3,091,517 | 1,712,334,312 | 112,517,487,642 | 99.82 |
| 10/10/2013 | 66.84 | 1,715,425,829 | 114,659,062,410 | 3,091,517 | 1,712,334,312 | 114,452,425,414 | 99.82 |
| 10/11/2013 | 67.55 | 1,715,425,829 | 115,877,014,749 | 3,091,517 | 1,712,334,312 | 115,668,182,776 | 99.82 |
| 10/14/2013 | 67.75 | 1,715,425,829 | 116,220,099,915 | 3,091,517 | 1,712,334,312 | 116,010,649,638 | 99.82 |
| 10/15/2013 | 68.17 | 1,715,425,829 | 116,940,578,763 | 3,091,517 | 1,712,334,312 | 116,729,830,049 | 99.82 |
| 10/16/2013 | 68.87 | 1,715,425,829 | 118,141,376,843 | 3,091,517 | 1,712,334,312 | 117,928,464,067 | 99.82 |
| 10/17/2013 | 68.70 | 1,715,425,829 | 117,849,754,452 | 3,091,517 | 1,712,334,312 | 117,637,367,234 | 99.82 |
| 10/18/2013 | 68.40 | 1,715,425,829 | 117,338,557,555 | 3,091,517 | 1,712,334,312 | 117,127,091,609 | 99.82 |

Exhibit 1
209

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/21/2013 | $ 68.77 | 1,715,425,829 | $ 117,969,834,260 | 3,091,517 | 1,712,334,312 | $ 117,757,230,636 | 99.82 % |
| 10/22/2013 | 68.92 | 1,715,425,829 | 118,227,148,135 | 3,091,517 | 1,712,334,312 | 118,014,080,783 | 99.82 |
| 10/23/2013 | 67.04 | 1,715,425,829 | 115,002,147,576 | 3,091,517 | 1,712,334,312 | 114,794,892,276 | 99.82 |
| 10/24/2013 | 66.94 | 1,715,425,829 | 114,830,604,993 | 3,091,517 | 1,712,334,312 | 114,623,658,845 | 99.82 |
| 10/25/2013 | 68.27 | 1,715,425,829 | 117,112,121,346 | 3,091,517 | 1,712,334,312 | 116,901,063,480 | 99.82 |
| 10/28/2013 | 68.54 | 1,715,425,829 | 117,575,286,320 | 3,091,517 | 1,712,334,312 | 117,363,393,744 | 99.82 |
| 10/29/2013 | 68.93 | 1,715,425,829 | 118,244,302,393 | 3,091,517 | 1,712,334,312 | 118,031,204,126 | 99.82 |
| 10/30/2013 | 69.04 | 1,715,425,829 | 118,432,999,234 | 3,091,517 | 1,712,334,312 | 118,219,560,900 | 99.82 |
| 10/31/2013 | 69.49 | 1,715,425,829 | 119,204,940,857 | 3,091,517 | 1,712,334,312 | 118,990,111,341 | 99.82 |
| 11/1/2013 | 69.90 | 1,715,425,829 | 119,908,265,447 | 3,091,517 | 1,712,334,312 | 119,692,168,409 | 99.82 |
| 11/4/2013 | 69.57 | 1,689,435,673 | 117,534,039,771 | 3,091,517 | 1,686,344,156 | 117,318,962,933 | 99.82 |
| 11/5/2013 | 69.01 | 1,689,435,673 | 116,579,508,615 | 3,091,517 | 1,686,344,156 | 116,366,178,485 | 99.82 |
| 11/6/2013 | 69.74 | 1,689,435,673 | 117,821,243,835 | 3,091,517 | 1,686,344,156 | 117,605,641,439 | 99.82 |
| 11/7/2013 | 67.09 | 1,689,435,673 | 113,344,239,302 | 3,091,517 | 1,686,344,156 | 113,136,829,426 | 99.82 |
| 11/8/2013 | 67.45 | 1,689,435,673 | 113,952,436,144 | 3,091,517 | 1,686,344,156 | 113,743,913,322 | 99.82 |
| 11/11/2013 | 67.62 | 1,689,435,673 | 114,239,640,208 | 3,091,517 | 1,686,344,156 | 114,030,591,829 | 99.82 |
| 11/12/2013 | 68.51 | 1,689,435,673 | 115,743,237,957 | 3,091,517 | 1,686,344,156 | 115,531,438,128 | 99.82 |
| 11/13/2013 | 70.03 | 1,689,435,673 | 118,311,180,180 | 3,091,517 | 1,686,344,156 | 118,094,681,245 | 99.82 |
| 11/14/2013 | 71.22 | 1,689,435,673 | 120,321,608,631 | 3,091,517 | 1,686,344,156 | 120,101,430,790 | 99.82 |
| 11/15/2013 | 72.17 | 1,689,435,673 | 121,926,572,520 | 3,091,517 | 1,686,344,156 | 121,703,457,739 | 99.82 |
| 11/18/2013 | 71.94 | 1,689,435,673 | 121,538,002,316 | 3,091,517 | 1,686,344,156 | 121,315,598,583 | 99.82 |
| 11/19/2013 | 71.84 | 1,689,435,673 | 121,369,058,748 | 3,091,517 | 1,686,344,156 | 121,146,964,167 | 99.82 |
| 11/20/2013 | 71.03 | 1,689,435,673 | 120,000,615,853 | 3,091,517 | 1,686,344,156 | 119,781,025,401 | 99.82 |
| 11/21/2013 | 71.71 | 1,689,435,673 | 121,149,432,111 | 3,091,517 | 1,686,344,156 | 120,927,739,427 | 99.82 |
| 11/22/2013 | 72.96 | 1,689,435,673 | 123,261,226,702 | 3,091,517 | 1,686,344,156 | 123,035,669,622 | 99.82 |
| 11/25/2013 | 72.49 | 1,689,435,673 | 122,467,191,936 | 3,091,517 | 1,686,344,156 | 122,243,087,868 | 99.82 |
| 11/26/2013 | 73.65 | 1,689,435,673 | 124,426,937,316 | 3,091,517 | 1,686,344,156 | 124,199,247,089 | 99.82 |
| 11/27/2013 | 73.56 | 1,689,435,673 | 124,274,888,106 | 3,091,517 | 1,686,344,156 | 124,047,476,115 | 99.82 |
| 11/29/2013 | 73.58 | 1,689,435,673 | 124,308,676,819 | 3,091,517 | 1,686,344,156 | 124,081,202,998 | 99.82 |
| 12/2/2013 | 73.44 | 1,689,435,673 | 124,072,155,825 | 3,091,517 | 1,686,344,156 | 123,845,114,817 | 99.82 |
| 12/3/2013 | 73.31 | 1,689,435,673 | 123,852,529,188 | 3,091,517 | 1,686,344,156 | 123,625,890,076 | 99.82 |
| 12/4/2013 | 73.18 | 1,689,435,673 | 123,632,902,550 | 3,091,517 | 1,686,344,156 | 123,406,665,336 | 99.82 |
| 12/5/2013 | 73.23 | 1,689,435,673 | 123,717,374,334 | 3,091,517 | 1,686,344,156 | 123,490,982,544 | 99.82 |
| 12/6/2013 | 73.76 | 1,689,435,673 | 124,612,775,240 | 3,091,517 | 1,686,344,156 | 124,384,744,947 | 99.82 |
| 12/9/2013 | 73.37 | 1,689,435,673 | 123,953,895,328 | 3,091,517 | 1,686,344,156 | 123,727,070,726 | 99.82 |
| 12/10/2013 | 73.38 | 1,689,435,673 | 123,970,789,685 | 3,091,517 | 1,686,344,156 | 123,743,934,167 | 99.82 |
| 12/11/2013 | 73.01 | 1,689,435,673 | 123,345,698,486 | 3,091,517 | 1,686,344,156 | 123,119,986,830 | 99.82 |
| 12/12/2013 | 72.73 | 1,689,435,673 | 122,872,656,497 | 3,091,517 | 1,686,344,156 | 122,647,810,466 | 99.82 |
| 12/13/2013 | 72.58 | 1,689,435,673 | 122,619,241,146 | 3,091,517 | 1,686,344,156 | 122,394,858,842 | 99.82 |
| 12/16/2013 | 72.79 | 1,686,810,716 | 122,782,952,018 | 2,803,719 | 1,684,006,997 | 122,578,869,312 | 99.83 |
| 12/17/2013 | 72.92 | 1,686,810,716 | 123,002,237,411 | 2,803,719 | 1,684,006,997 | 122,797,790,221 | 99.83 |
| 12/18/2013 | 73.18 | 1,686,810,716 | 123,440,808,197 | 2,803,719 | 1,684,006,997 | 123,235,632,040 | 99.83 |
| 12/19/2013 | 72.43 | 1,686,810,716 | 122,175,700,160 | 2,803,719 | 1,684,006,997 | 121,972,626,793 | 99.83 |
| 12/20/2013 | 72.91 | 1,686,810,716 | 122,985,369,304 | 2,803,719 | 1,684,006,997 | 122,780,950,151 | 99.83 |
| 12/23/2013 | 72.84 | 1,686,810,716 | 122,867,292,553 | 2,803,719 | 1,684,006,997 | 122,663,069,661 | 99.83 |
| 12/24/2013 | 73.04 | 1,686,810,716 | 123,204,654,697 | 2,803,719 | 1,684,006,997 | 122,999,871,061 | 99.83 |
| 12/26/2013 | 73.48 | 1,686,810,716 | 123,946,851,412 | 2,803,719 | 1,684,006,997 | 123,740,834,140 | 99.83 |
| 12/27/2013 | 73.80 | 1,686,810,716 | 124,486,630,841 | 2,803,719 | 1,684,006,997 | 124,279,716,379 | 99.83 |

Exhibit 1
210
Page 10 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 12/30/2013 | $ 73.57 | 1,686,810,716 | $ 124,098,664,376 | 2,803,719 | 1,684,006,997 | $ 123,892,394,769 | 99.83 % |
| 12/31/2013 | 74.25 | 1,686,810,716 | 125,245,695,663 | 2,803,719 | 1,684,006,997 | 125,037,519,527 | 99.83 |
| 1/2/2014 | 73.32 | 1,686,810,716 | 123,676,961,697 | 2,803,719 | 1,684,006,997 | 123,471,393,020 | 99.83 |
| 1/3/2014 | 72.89 | 1,686,810,716 | 122,951,633,089 | 2,803,719 | 1,684,006,997 | 122,747,270,011 | 99.83 |
| 1/6/2014 | 72.70 | 1,687,803,144 | 122,703,288,569 | 2,803,719 | 1,684,999,425 | 122,499,458,198 | 99.83 |
| 1/7/2014 | 73.24 | 1,687,803,144 | 123,614,702,267 | 2,803,719 | 1,684,999,425 | 123,409,357,887 | 99.83 |
| 1/8/2014 | 73.68 | 1,687,803,144 | 124,357,335,650 | 2,803,719 | 1,684,999,425 | 124,150,757,634 | 99.83 |
| 1/9/2014 | 73.91 | 1,687,803,144 | 124,745,530,373 | 2,803,719 | 1,684,999,425 | 124,538,307,502 | 99.83 |
| 1/10/2014 | 73.87 | 1,687,803,144 | 124,678,018,247 | 2,803,719 | 1,684,999,425 | 124,470,907,525 | 99.83 |
| 1/13/2014 | 73.22 | 1,687,803,144 | 123,580,946,204 | 2,803,719 | 1,684,999,425 | 123,375,657,899 | 99.83 |
| 1/14/2014 | 73.39 | 1,687,803,144 | 123,867,872,738 | 2,803,719 | 1,684,999,425 | 123,662,107,801 | 99.83 |
| 1/15/2014 | 74.51 | 1,687,803,144 | 125,758,212,259 | 2,803,719 | 1,684,999,425 | 125,549,307,157 | 99.83 |
| 1/16/2014 | 74.72 | 1,687,803,144 | 126,112,650,920 | 2,803,719 | 1,684,999,425 | 125,903,157,036 | 99.83 |
| 1/17/2014 | 74.73 | 1,687,803,144 | 126,129,528,951 | 2,803,719 | 1,684,999,425 | 125,920,007,030 | 99.83 |
| 1/21/2014 | 75.46 | 1,687,803,144 | 127,361,625,246 | 2,803,719 | 1,684,999,425 | 127,150,056,611 | 99.83 |
| 1/22/2014 | 75.78 | 1,687,803,144 | 127,901,722,252 | 2,803,719 | 1,684,999,425 | 127,689,256,427 | 99.83 |
| 1/23/2014 | 75.87 | 1,687,803,144 | 128,053,624,535 | 2,803,719 | 1,684,999,425 | 127,840,906,375 | 99.83 |
| 1/24/2014 | 74.08 | 1,687,803,144 | 125,032,456,908 | 2,803,719 | 1,684,999,425 | 124,824,757,404 | 99.83 |
| 1/27/2014 | 73.20 | 1,691,079,925 | 123,787,050,510 | 2,803,719 | 1,688,276,206 | 123,581,818,279 | 99.83 |
| 1/28/2014 | 71.99 | 1,691,079,925 | 121,740,843,801 | 2,803,719 | 1,688,276,206 | 121,539,004,070 | 99.83 |
| 1/29/2014 | 71.12 | 1,691,079,925 | 120,269,604,266 | 2,803,719 | 1,688,276,206 | 120,070,203,771 | 99.83 |
| 1/30/2014 | 73.26 | 1,691,079,925 | 123,888,515,306 | 2,803,719 | 1,688,276,206 | 123,683,114,852 | 99.83 |
| 1/31/2014 | 74.22 | 1,691,079,925 | 125,511,952,034 | 2,803,719 | 1,688,276,206 | 125,303,860,009 | 99.83 |
| 2/3/2014 | 73.32 | 1,691,079,925 | 123,989,980,101 | 2,803,719 | 1,688,276,206 | 123,784,411,424 | 99.83 |
| 2/4/2014 | 72.51 | 1,691,079,925 | 122,620,205,362 | 2,803,719 | 1,688,276,206 | 122,416,907,697 | 99.83 |
| 2/5/2014 | 72.37 | 1,691,079,925 | 122,383,454,172 | 2,803,719 | 1,688,276,206 | 122,180,549,028 | 99.83 |
| 2/6/2014 | 73.24 | 1,691,079,925 | 123,854,693,707 | 2,803,719 | 1,688,276,206 | 123,649,349,327 | 99.83 |
| 2/7/2014 | 74.41 | 1,691,079,925 | 125,833,257,219 | 2,803,719 | 1,688,276,206 | 125,624,632,488 | 99.83 |
| 2/10/2014 | 74.69 | 1,691,079,925 | 126,306,759,598 | 2,803,719 | 1,688,276,206 | 126,097,349,826 | 99.83 |
| 2/11/2014 | 75.62 | 1,691,079,925 | 127,879,463,929 | 2,803,719 | 1,688,276,206 | 127,667,446,698 | 99.83 |
| 2/12/2014 | 76.42 | 1,691,079,925 | 129,232,327,869 | 2,803,719 | 1,688,276,206 | 129,018,067,663 | 99.83 |
| 2/13/2014 | 76.44 | 1,691,079,925 | 129,266,149,467 | 2,803,719 | 1,688,276,206 | 129,051,833,187 | 99.83 |
| 2/14/2014 | 76.28 | 1,691,079,925 | 128,995,576,679 | 2,803,719 | 1,688,276,206 | 128,781,708,994 | 99.83 |
| 2/18/2014 | 75.60 | 1,691,079,925 | 127,845,642,330 | 2,803,719 | 1,688,276,206 | 127,633,681,174 | 99.83 |
| 2/19/2014 | 75.77 | 1,691,079,925 | 128,133,125,917 | 2,803,719 | 1,688,276,206 | 127,920,688,129 | 99.83 |
| 2/20/2014 | 75.95 | 1,691,079,925 | 128,437,520,304 | 2,803,719 | 1,688,276,206 | 128,224,577,846 | 99.83 |
| 2/21/2014 | 75.61 | 1,691,079,925 | 127,862,553,129 | 2,803,719 | 1,688,276,206 | 127,650,563,936 | 99.83 |
| 2/24/2014 | 75.43 | 1,691,079,925 | 127,558,158,743 | 2,803,719 | 1,688,276,206 | 127,346,674,219 | 99.83 |
| 2/25/2014 | 74.91 | 1,691,079,925 | 126,678,797,182 | 2,803,719 | 1,688,276,206 | 126,468,770,591 | 99.83 |
| 2/26/2014 | 75.05 | 1,691,079,925 | 126,915,548,371 | 2,803,719 | 1,688,276,206 | 126,705,129,260 | 99.83 |
| 2/27/2014 | 75.19 | 1,691,079,925 | 127,152,299,561 | 2,803,719 | 1,688,276,206 | 126,941,487,929 | 99.83 |
| 2/28/2014 | 75.29 | 1,691,079,925 | 127,321,407,553 | 2,803,719 | 1,688,276,206 | 127,110,315,550 | 99.83 |
| 3/3/2014 | 73.63 | 1,691,079,925 | 124,514,214,878 | 2,803,719 | 1,688,276,206 | 124,307,777,048 | 99.83 |
| 3/4/2014 | 76.11 | 1,691,079,925 | 128,708,093,092 | 2,803,719 | 1,688,276,206 | 128,494,702,039 | 99.83 |
| 3/5/2014 | 76.67 | 1,691,079,925 | 129,655,097,850 | 2,803,719 | 1,688,276,206 | 129,440,136,714 | 99.83 |
| 3/6/2014 | 77.00 | 1,691,079,925 | 130,213,154,225 | 2,803,719 | 1,688,276,206 | 129,997,267,862 | 99.83 |
| 3/7/2014 | 76.79 | 1,691,079,925 | 129,858,027,441 | 2,803,719 | 1,688,276,206 | 129,642,729,859 | 99.83 |
| 3/10/2014 | 77.07 | 1,691,079,925 | 130,331,529,820 | 2,803,719 | 1,688,276,206 | 130,115,447,196 | 99.83 |

Exhibit 1
211

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 3/11/2014 | $ 76.71 | 1,691,079,925 | $ 129,722,741,047 | 2,803,719 | 1,688,276,206 | $ 129,507,667,762 | 99.83 % |
| 3/12/2014 | 76.97 | 1,691,079,925 | 130,162,421,827 | 2,803,719 | 1,688,276,206 | 129,946,619,576 | 99.83 |
| 3/13/2014 | 75.63 | 1,691,079,925 | 127,896,374,728 | 2,803,719 | 1,688,276,206 | 127,684,329,460 | 99.83 |
| 3/14/2014 | 74.74 | 1,691,079,925 | 126,391,313,595 | 2,803,719 | 1,688,276,206 | 126,181,763,636 | 99.83 |
| 3/17/2014 | 77.02 | 1,691,079,925 | 130,246,975,824 | 2,803,719 | 1,688,276,206 | 130,031,033,386 | 99.83 |
| 3/18/2014 | 77.45 | 1,691,079,925 | 130,974,140,191 | 2,803,719 | 1,688,276,206 | 130,756,992,155 | 99.83 |
| 3/19/2014 | 76.81 | 1,691,079,925 | 129,883,393,640 | 2,803,719 | 1,688,276,206 | 129,668,054,002 | 99.83 |
| 3/20/2014 | 78.10 | 1,691,079,925 | 132,073,342,143 | 2,803,719 | 1,688,276,206 | 131,854,371,689 | 99.83 |
| 3/21/2014 | 78.19 | 1,691,079,925 | 132,225,539,336 | 2,803,719 | 1,688,276,206 | 132,006,316,547 | 99.83 |
| 3/24/2014 | 77.74 | 1,691,079,925 | 131,464,553,370 | 2,803,719 | 1,688,276,206 | 131,246,592,254 | 99.83 |
| 3/25/2014 | 78.56 | 1,691,079,925 | 132,851,238,908 | 2,803,719 | 1,688,276,206 | 132,630,978,743 | 99.83 |
| 3/26/2014 | 78.31 | 1,691,079,925 | 132,428,468,927 | 2,803,719 | 1,688,276,206 | 132,208,909,692 | 99.83 |
| 3/27/2014 | 79.05 | 1,691,079,925 | 133,679,868,071 | 2,803,719 | 1,688,276,206 | 133,458,234,084 | 99.83 |
| 3/28/2014 | 79.28 | 1,691,079,925 | 134,068,816,454 | 2,803,719 | 1,688,276,206 | 133,846,537,612 | 99.83 |
| 3/31/2014 | 78.86 | 1,691,079,925 | 133,358,562,886 | 2,803,719 | 1,688,276,206 | 133,137,461,605 | 99.83 |
| 4/1/2014 | 80.10 | 1,691,079,925 | 135,455,501,993 | 2,803,719 | 1,688,276,206 | 135,230,924,101 | 99.83 |
| 4/2/2014 | 80.14 | 1,691,079,925 | 135,523,145,190 | 2,803,719 | 1,688,276,206 | 135,298,455,149 | 99.83 |
| 4/3/2014 | 80.55 | 1,691,079,925 | 136,216,487,959 | 2,803,719 | 1,688,276,206 | 135,990,648,393 | 99.83 |
| 4/4/2014 | 78.53 | 1,691,079,925 | 132,800,506,510 | 2,803,719 | 1,688,276,206 | 132,580,330,457 | 99.83 |
| 4/7/2014 | 78.08 | 1,691,079,925 | 132,039,520,544 | 2,803,719 | 1,688,276,206 | 131,820,606,164 | 99.83 |
| 4/8/2014 | 78.89 | 1,691,079,925 | 133,409,295,283 | 2,803,719 | 1,688,276,206 | 133,188,109,891 | 99.83 |
| 4/9/2014 | 79.93 | 1,691,079,925 | 135,168,018,405 | 2,803,719 | 1,688,276,206 | 134,943,917,146 | 99.83 |
| 4/10/2014 | 78.07 | 1,691,079,925 | 132,022,609,745 | 2,803,719 | 1,688,276,206 | 131,803,723,402 | 99.83 |
| 4/11/2014 | 78.01 | 1,691,079,925 | 131,921,144,949 | 2,803,719 | 1,688,276,206 | 131,702,426,830 | 99.83 |
| 4/14/2014 | 79.14 | 1,691,079,925 | 133,832,065,265 | 2,803,719 | 1,688,276,206 | 133,610,178,943 | 99.83 |
| 4/15/2014 | 79.49 | 1,691,079,925 | 134,423,943,238 | 2,803,719 | 1,688,276,206 | 134,201,075,615 | 99.83 |
| 4/16/2014 | 80.18 | 1,691,079,925 | 135,590,788,387 | 2,803,719 | 1,688,276,206 | 135,365,986,197 | 99.83 |
| 4/17/2014 | 81.32 | 1,691,079,925 | 137,518,619,501 | 2,803,719 | 1,688,276,206 | 137,290,621,072 | 99.83 |
| 4/21/2014 | 80.93 | 1,687,873,532 | 136,599,604,945 | 2,803,719 | 1,685,069,813 | 136,372,699,966 | 99.83 |
| 4/22/2014 | 80.61 | 1,687,873,532 | 136,059,485,415 | 2,803,719 | 1,685,069,813 | 135,833,477,626 | 99.83 |
| 4/23/2014 | 80.71 | 1,687,873,532 | 136,228,272,768 | 2,803,719 | 1,685,069,813 | 136,001,984,607 | 99.83 |
| 4/24/2014 | 77.87 | 1,687,873,532 | 131,434,711,937 | 2,803,719 | 1,685,069,813 | 131,216,386,338 | 99.83 |
| 4/25/2014 | 77.61 | 1,687,873,532 | 130,995,864,819 | 2,803,719 | 1,685,069,813 | 130,778,268,187 | 99.83 |
| 4/28/2014 | 78.05 | 1,687,873,532 | 131,738,529,173 | 2,803,719 | 1,685,069,813 | 131,519,698,905 | 99.83 |
| 4/29/2014 | 78.52 | 1,687,873,532 | 132,531,829,733 | 2,803,719 | 1,685,069,813 | 132,311,681,717 | 99.83 |
| 4/30/2014 | 78.71 | 1,687,873,532 | 132,852,525,704 | 2,803,719 | 1,685,069,813 | 132,631,844,981 | 99.83 |
| 5/1/2014 | 78.99 | 1,687,873,532 | 133,325,130,293 | 2,803,719 | 1,685,069,813 | 133,103,664,529 | 99.83 |
| 5/2/2014 | 78.99 | 1,687,873,532 | 133,325,130,293 | 2,803,719 | 1,685,069,813 | 133,103,664,529 | 99.83 |
| 5/5/2014 | 79.56 | 1,687,873,532 | 134,287,218,206 | 2,803,719 | 1,685,069,813 | 134,064,154,322 | 99.83 |
| 5/6/2014 | 79.31 | 1,687,873,532 | 133,865,249,823 | 2,803,719 | 1,685,069,813 | 133,642,886,869 | 99.83 |
| 5/7/2014 | 79.33 | 1,687,873,532 | 133,890,567,926 | 2,803,719 | 1,685,069,813 | 133,668,162,916 | 99.83 |
| 5/8/2014 | 79.50 | 1,687,873,532 | 134,185,945,794 | 2,803,719 | 1,685,069,813 | 133,963,050,134 | 99.83 |
| 5/9/2014 | 79.50 | 1,687,873,532 | 134,185,945,794 | 2,803,719 | 1,685,069,813 | 133,963,050,134 | 99.83 |
| 5/12/2014 | 79.97 | 1,687,873,532 | 134,979,246,354 | 2,803,719 | 1,685,069,813 | 134,755,032,946 | 99.83 |
| 5/13/2014 | 80.37 | 1,687,873,532 | 135,654,395,767 | 2,803,719 | 1,685,069,813 | 135,429,060,871 | 99.83 |
| 5/14/2014 | 80.41 | 1,687,873,532 | 135,721,910,708 | 2,803,719 | 1,685,069,813 | 135,496,463,663 | 99.83 |
| 5/15/2014 | 79.78 | 1,687,873,532 | 134,658,550,383 | 2,803,719 | 1,685,069,813 | 134,434,869,681 | 99.83 |
| 5/16/2014 | 79.42 | 1,687,873,532 | 134,050,915,911 | 2,803,719 | 1,685,069,813 | 133,828,244,548 | 99.83 |

Exhibit 1
212
Page 12 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 5/19/2014 | $ 79.81 | 1,687,873,532 | $ 134,709,186,589 | 2,803,719 | 1,685,069,813 | $ 134,485,421,776 | 99.83 % |
| 5/20/2014 | 79.86 | 1,687,873,532 | 134,793,580,266 | 2,803,719 | 1,685,069,813 | 134,569,675,266 | 99.83 |
| 5/21/2014 | 79.67 | 1,687,873,532 | 134,472,884,294 | 2,803,719 | 1,685,069,813 | 134,249,512,002 | 99.83 |
| 5/22/2014 | 79.56 | 1,687,873,532 | 134,287,218,206 | 2,803,719 | 1,685,069,813 | 134,064,154,322 | 99.83 |
| 5/23/2014 | 79.88 | 1,687,873,532 | 134,827,337,736 | 2,803,719 | 1,685,069,813 | 134,603,376,662 | 99.83 |
| 5/27/2014 | 80.46 | 1,687,873,532 | 135,806,304,385 | 2,803,719 | 1,685,069,813 | 135,580,717,154 | 99.83 |
| 5/28/2014 | 80.22 | 1,687,873,532 | 135,401,214,737 | 2,803,719 | 1,685,069,813 | 135,176,300,399 | 99.83 |
| 5/29/2014 | 80.19 | 1,687,873,532 | 135,350,578,531 | 2,803,719 | 1,685,069,813 | 135,125,748,304 | 99.83 |
| 5/30/2014 | 80.45 | 1,687,873,532 | 135,789,425,649 | 2,803,719 | 1,685,069,813 | 135,563,866,456 | 99.83 |
| 6/2/2014 | 80.48 | 1,687,873,532 | 135,840,061,855 | 2,803,719 | 1,685,069,813 | 135,614,418,550 | 99.83 |
| 6/3/2014 | 80.40 | 1,687,873,532 | 135,705,031,973 | 2,803,719 | 1,685,069,813 | 135,479,612,965 | 99.83 |
| 6/4/2014 | 79.92 | 1,687,873,532 | 134,894,852,677 | 2,803,719 | 1,685,069,813 | 134,670,779,455 | 99.83 |
| 6/5/2014 | 79.66 | 1,687,873,532 | 134,456,005,559 | 2,803,719 | 1,685,069,813 | 134,232,661,304 | 99.83 |
| 6/6/2014 | 80.38 | 1,687,873,532 | 135,671,274,502 | 2,803,719 | 1,685,069,813 | 135,445,911,569 | 99.83 |
| 6/9/2014 | 79.95 | 1,687,873,532 | 134,945,488,883 | 2,803,719 | 1,685,069,813 | 134,721,331,549 | 99.83 |
| 6/10/2014 | 79.18 | 1,687,873,532 | 133,645,826,264 | 2,803,719 | 1,685,069,813 | 133,423,827,793 | 99.83 |
| 6/11/2014 | 79.21 | 1,687,873,532 | 133,696,462,470 | 2,803,719 | 1,685,069,813 | 133,474,379,888 | 99.83 |
| 6/12/2014 | 79.34 | 1,687,873,532 | 133,915,886,029 | 2,803,719 | 1,685,069,813 | 133,693,438,963 | 99.83 |
| 6/13/2014 | 79.11 | 1,687,873,532 | 133,527,675,117 | 2,803,719 | 1,685,069,813 | 133,305,872,906 | 99.83 |
| 6/16/2014 | 78.65 | 1,687,873,532 | 132,751,253,292 | 2,803,719 | 1,685,069,813 | 132,530,740,792 | 99.83 |
| 6/17/2014 | 79.16 | 1,687,873,532 | 133,612,068,793 | 2,803,719 | 1,685,069,813 | 133,390,126,397 | 99.83 |
| 6/18/2014 | 79.19 | 1,687,873,532 | 133,662,704,999 | 2,803,719 | 1,685,069,813 | 133,440,678,491 | 99.83 |
| 6/19/2014 | 79.75 | 1,687,873,532 | 134,607,914,177 | 2,803,719 | 1,685,069,813 | 134,384,317,587 | 99.83 |
| 6/20/2014 | 79.86 | 1,687,873,532 | 134,793,580,266 | 2,803,719 | 1,685,069,813 | 134,569,675,266 | 99.83 |
| 6/23/2014 | 79.43 | 1,687,873,532 | 134,067,794,647 | 2,803,719 | 1,685,069,813 | 133,845,095,247 | 99.83 |
| 6/24/2014 | 78.78 | 1,687,873,532 | 132,970,676,851 | 2,803,719 | 1,685,069,813 | 132,749,799,868 | 99.83 |
| 6/25/2014 | 78.05 | 1,687,873,532 | 131,738,529,173 | 2,803,719 | 1,685,069,813 | 131,519,698,905 | 99.83 |
| 6/26/2014 | 78.77 | 1,687,873,532 | 132,953,798,116 | 2,803,719 | 1,685,069,813 | 132,732,949,170 | 99.83 |
| 6/27/2014 | 78.99 | 1,687,873,532 | 133,325,130,293 | 2,803,719 | 1,685,069,813 | 133,103,664,529 | 99.83 |
| 6/30/2014 | 79.20 | 1,687,873,532 | 133,679,583,734 | 2,803,719 | 1,685,069,813 | 133,457,529,190 | 99.83 |
| 7/1/2014 | 79.73 | 1,687,873,532 | 134,574,156,706 | 2,803,719 | 1,685,069,813 | 134,350,616,190 | 99.83 |
| 7/2/2014 | 80.17 | 1,687,873,532 | 135,316,821,060 | 2,803,719 | 1,685,069,813 | 135,092,046,908 | 99.83 |
| 7/3/2014 | 80.99 | 1,687,873,532 | 136,700,877,357 | 2,803,719 | 1,685,069,813 | 136,473,804,155 | 99.83 |
| 7/7/2014 | 80.82 | 1,687,873,532 | 136,413,938,856 | 2,803,719 | 1,685,069,813 | 136,187,342,287 | 99.83 |
| 7/8/2014 | 80.65 | 1,687,873,532 | 136,127,000,356 | 2,803,719 | 1,685,069,813 | 135,900,880,418 | 99.83 |
| 7/9/2014 | 80.77 | 1,687,873,532 | 136,329,545,180 | 2,803,719 | 1,685,069,813 | 136,103,088,796 | 99.83 |
| 7/10/2014 | 80.43 | 1,687,873,532 | 135,755,668,179 | 2,803,719 | 1,685,069,813 | 135,530,165,060 | 99.83 |
| 7/11/2014 | 79.60 | 1,687,873,532 | 134,354,733,147 | 2,803,719 | 1,685,069,813 | 134,131,557,115 | 99.83 |
| 7/14/2014 | 79.52 | 1,687,873,532 | 134,219,703,265 | 2,803,719 | 1,685,069,813 | 133,996,751,530 | 99.83 |
| 7/15/2014 | 79.44 | 1,687,873,532 | 134,084,673,382 | 2,803,719 | 1,685,069,813 | 133,861,945,945 | 99.83 |
| 7/16/2014 | 79.62 | 1,687,873,532 | 134,388,490,618 | 2,803,719 | 1,685,069,813 | 134,165,258,511 | 99.83 |
| 7/17/2014 | 78.11 | 1,687,873,532 | 131,839,801,585 | 2,803,719 | 1,685,069,813 | 131,620,803,093 | 99.83 |
| 7/18/2014 | 79.39 | 1,687,873,532 | 134,000,279,705 | 2,803,719 | 1,685,069,813 | 133,777,692,454 | 99.83 |
| 7/21/2014 | 79.67 | 1,676,023,571 | 133,528,797,902 | 2,803,719 | 1,673,219,852 | 133,305,425,609 | 99.83 |
| 7/22/2014 | 81.53 | 1,676,023,571 | 136,646,201,744 | 2,803,719 | 1,673,219,852 | 136,417,614,534 | 99.83 |
| 7/23/2014 | 81.60 | 1,676,023,571 | 136,763,523,394 | 2,803,719 | 1,673,219,852 | 136,534,739,923 | 99.83 |
| 7/24/2014 | 76.17 | 1,676,023,571 | 127,666,067,450 | 2,803,719 | 1,673,219,852 | 127,452,502,567 | 99.83 |
| 7/25/2014 | 76.10 | 1,676,023,571 | 127,545,393,753 | 2,803,719 | 1,673,219,852 | 127,332,030,737 | 99.83 |

Exhibit 1
213

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|------|------|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 7/28/2014 | $ 75.83 | 1,676,023,571 | $ 127,092,867,389 | 2,803,719 | 1,673,219,852 | $ 126,880,261,377 | 99.83 % |
| 7/29/2014 | 75.31 | 1,676,023,571 | 126,221,335,132 | 2,803,719 | 1,673,219,852 | 126,010,187,054 | 99.83 |
| 7/30/2014 | 76.04 | 1,676,023,571 | 127,444,832,339 | 2,803,719 | 1,673,219,852 | 127,231,637,546 | 99.83 |
| 7/31/2014 | 73.72 | 1,676,023,571 | 123,556,457,654 | 2,803,719 | 1,673,219,852 | 123,349,767,489 | 99.83 |
| 8/1/2014 | 72.55 | 1,676,023,571 | 121,595,510,076 | 2,803,719 | 1,673,219,852 | 121,392,100,263 | 99.83 |
| 8/4/2014 | 73.26 | 1,676,023,571 | 122,785,486,811 | 2,803,719 | 1,673,219,852 | 122,580,086,358 | 99.83 |
| 8/5/2014 | 72.75 | 1,676,023,571 | 121,930,714,790 | 2,803,719 | 1,673,219,852 | 121,726,744,233 | 99.83 |
| 8/6/2014 | 72.89 | 1,676,023,571 | 122,165,358,090 | 2,803,719 | 1,673,219,852 | 121,960,995,012 | 99.83 |
| 8/7/2014 | 72.49 | 1,676,023,571 | 121,494,948,662 | 2,803,719 | 1,673,219,852 | 121,291,707,071 | 99.83 |
| 8/8/2014 | 73.88 | 1,676,023,571 | 123,824,621,425 | 2,803,719 | 1,673,219,852 | 123,617,482,666 | 99.83 |
| 8/11/2014 | 74.73 | 1,676,023,571 | 125,249,241,461 | 2,803,719 | 1,673,219,852 | 125,039,719,540 | 99.83 |
| 8/12/2014 | 74.14 | 1,676,023,571 | 124,260,387,554 | 2,803,719 | 1,673,219,852 | 124,052,519,827 | 99.83 |
| 8/13/2014 | 74.50 | 1,676,023,571 | 124,863,756,040 | 2,803,719 | 1,673,219,852 | 124,654,878,974 | 99.83 |
| 8/14/2014 | 74.76 | 1,676,023,571 | 125,299,522,168 | 2,803,719 | 1,673,219,852 | 125,089,916,136 | 99.83 |
| 8/15/2014 | 74.41 | 1,676,023,571 | 124,712,913,918 | 2,803,719 | 1,673,219,852 | 124,504,289,187 | 99.83 |
| 8/18/2014 | 75.03 | 1,676,023,571 | 125,752,048,532 | 2,803,719 | 1,673,219,852 | 125,541,685,496 | 99.83 |
| 8/19/2014 | 75.13 | 1,676,023,571 | 125,919,650,889 | 2,803,719 | 1,673,219,852 | 125,709,007,481 | 99.83 |
| 8/20/2014 | 76.44 | 1,676,023,571 | 128,113,565,744 | 2,803,719 | 1,673,219,852 | 127,899,252,267 | 99.83 |
| 8/21/2014 | 76.77 | 1,676,023,571 | 128,668,329,546 | 2,803,719 | 1,673,219,852 | 128,453,088,038 | 99.83 |
| 8/22/2014 | 76.82 | 1,676,023,571 | 128,752,130,724 | 2,803,719 | 1,673,219,852 | 128,536,749,031 | 99.83 |
| 8/25/2014 | 76.59 | 1,676,023,571 | 128,366,645,303 | 2,803,719 | 1,673,219,852 | 128,151,908,465 | 99.83 |
| 8/26/2014 | 77.01 | 1,676,023,571 | 129,070,575,203 | 2,803,719 | 1,673,219,852 | 128,854,660,803 | 99.83 |
| 8/27/2014 | 76.97 | 1,676,023,571 | 129,003,534,260 | 2,803,719 | 1,673,219,852 | 128,787,732,008 | 99.83 |
| 8/28/2014 | 76.34 | 1,676,023,571 | 127,947,639,410 | 2,803,719 | 1,673,219,852 | 127,733,603,502 | 99.83 |
| 8/29/2014 | 76.10 | 1,676,023,571 | 127,545,393,753 | 2,803,719 | 1,673,219,852 | 127,332,030,737 | 99.83 |
| 9/2/2014 | 75.06 | 1,676,023,571 | 125,802,329,239 | 2,803,719 | 1,673,219,852 | 125,591,882,091 | 99.83 |
| 9/3/2014 | 74.89 | 1,676,023,571 | 125,517,405,232 | 2,803,719 | 1,673,219,852 | 125,307,434,716 | 99.83 |
| 9/4/2014 | 75.11 | 1,676,023,571 | 125,886,130,418 | 2,803,719 | 1,673,219,852 | 125,675,543,084 | 99.83 |
| 9/5/2014 | 75.81 | 1,676,023,571 | 127,059,346,918 | 2,803,719 | 1,673,219,852 | 126,846,796,980 | 99.83 |
| 9/8/2014 | 75.90 | 1,676,023,571 | 127,210,189,039 | 2,803,719 | 1,673,219,852 | 126,997,386,767 | 99.83 |
| 9/9/2014 | 75.84 | 1,676,023,571 | 127,109,627,625 | 2,803,719 | 1,673,219,852 | 126,896,993,576 | 99.83 |
| 9/10/2014 | 75.93 | 1,676,023,571 | 127,260,469,746 | 2,803,719 | 1,673,219,852 | 127,047,583,362 | 99.83 |
| 9/11/2014 | 76.11 | 1,676,023,571 | 127,562,153,989 | 2,803,719 | 1,673,219,852 | 127,348,762,936 | 99.83 |
| 9/12/2014 | 75.33 | 1,676,023,571 | 126,254,855,603 | 2,803,719 | 1,673,219,852 | 126,043,651,451 | 99.83 |
| 9/15/2014 | 75.08 | 1,676,023,571 | 125,835,849,711 | 2,803,719 | 1,673,219,852 | 125,625,346,488 | 99.83 |
| 9/16/2014 | 75.71 | 1,676,023,571 | 126,891,744,560 | 2,803,719 | 1,673,219,852 | 126,679,474,995 | 99.83 |
| 9/17/2014 | 75.83 | 1,676,023,571 | 127,092,867,389 | 2,803,719 | 1,673,219,852 | 126,880,261,377 | 99.83 |
| 9/18/2014 | 76.44 | 1,676,023,571 | 128,115,241,767 | 2,803,719 | 1,673,219,852 | 127,900,925,487 | 99.83 |
| 9/19/2014 | 75.53 | 1,676,023,571 | 126,590,060,318 | 2,803,719 | 1,673,219,852 | 126,378,295,422 | 99.83 |
| 9/22/2014 | 76.29 | 1,676,023,571 | 127,863,838,232 | 2,803,719 | 1,673,219,852 | 127,649,942,509 | 99.83 |
| 9/23/2014 | 75.83 | 1,676,023,571 | 127,092,867,389 | 2,803,719 | 1,673,219,852 | 126,880,261,377 | 99.83 |
| 9/24/2014 | 76.24 | 1,676,023,571 | 127,780,037,053 | 2,803,719 | 1,673,219,852 | 127,566,281,516 | 99.83 |
| 9/25/2014 | 74.81 | 1,676,023,571 | 125,383,323,347 | 2,803,719 | 1,673,219,852 | 125,173,577,128 | 99.83 |
| 9/26/2014 | 75.06 | 1,676,023,571 | 125,802,329,239 | 2,803,719 | 1,673,219,852 | 125,591,882,091 | 99.83 |
| 9/29/2014 | 74.82 | 1,676,023,571 | 125,400,083,582 | 2,803,719 | 1,673,219,852 | 125,190,309,327 | 99.83 |
| 9/30/2014 | 74.77 | 1,676,023,571 | 125,316,282,404 | 2,803,719 | 1,673,219,852 | 125,106,648,334 | 99.83 |
| 10/1/2014 | 73.88 | 1,676,023,571 | 123,824,621,425 | 2,803,719 | 1,673,219,852 | 123,617,482,666 | 99.83 |
| 10/2/2014 | 73.66 | 1,676,023,571 | 123,447,516,122 | 2,803,719 | 1,673,219,852 | 123,241,008,199 | 99.83 |

Exhibit 1
214
Page 14 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/3/2014 | $ 74.86 | 1,676,023,571 | $ 125,467,124,525 | 2,803,719 | 1,673,219,852 | $ 125,257,238,121 | 99.83 % |
| 10/6/2014 | 74.73 | 1,676,023,571 | 125,240,861,343 | 2,803,719 | 1,673,219,852 | 125,031,353,441 | 99.83 |
| 10/7/2014 | 73.51 | 1,676,023,571 | 123,204,492,704 | 2,803,719 | 1,673,219,852 | 122,998,391,321 | 99.83 |
| 10/8/2014 | 75.19 | 1,676,023,571 | 126,020,212,303 | 2,803,719 | 1,673,219,852 | 125,809,400,672 | 99.83 |
| 10/9/2014 | 74.08 | 1,676,023,571 | 124,159,826,140 | 2,803,719 | 1,673,219,852 | 123,952,126,636 | 99.83 |
| 10/10/2014 | 71.22 | 1,676,023,571 | 119,366,398,727 | 2,803,719 | 1,673,219,852 | 119,166,717,859 | 99.83 |
| 10/13/2014 | 70.71 | 1,676,023,571 | 118,511,626,705 | 2,803,719 | 1,673,219,852 | 118,313,375,735 | 99.83 |
| 10/14/2014 | 71.86 | 1,676,023,571 | 120,439,053,812 | 2,803,719 | 1,673,219,852 | 120,237,578,565 | 99.83 |
| 10/15/2014 | 71.20 | 1,676,023,571 | 119,332,878,255 | 2,803,719 | 1,673,219,852 | 119,133,253,462 | 99.83 |
| 10/16/2014 | 71.14 | 1,676,023,571 | 119,232,316,841 | 2,803,719 | 1,673,219,852 | 119,032,860,271 | 99.83 |
| 10/17/2014 | 72.43 | 1,676,023,571 | 121,394,387,248 | 2,803,719 | 1,673,219,852 | 121,191,313,880 | 99.83 |
| 10/20/2014 | 73.27 | 1,676,023,571 | 122,802,247,047 | 2,803,719 | 1,673,219,852 | 122,596,818,556 | 99.83 |
| 10/21/2014 | 75.00 | 1,676,023,571 | 125,693,387,707 | 2,803,719 | 1,673,219,852 | 125,483,122,801 | 99.83 |
| 10/22/2014 | 74.30 | 1,676,023,571 | 124,528,551,325 | 2,803,719 | 1,673,219,852 | 124,320,235,004 | 99.83 |
| 10/23/2014 | 75.14 | 1,676,023,571 | 125,936,411,125 | 2,803,719 | 1,673,219,852 | 125,725,739,679 | 99.83 |
| 10/24/2014 | 76.00 | 1,676,023,571 | 127,377,791,396 | 2,803,719 | 1,673,219,852 | 127,164,708,752 | 99.83 |
| 10/27/2014 | 75.84 | 1,676,023,571 | 127,109,627,625 | 2,803,719 | 1,673,219,852 | 126,896,993,576 | 99.83 |
| 10/28/2014 | 76.57 | 1,676,023,571 | 128,333,124,831 | 2,803,719 | 1,673,219,852 | 128,118,444,068 | 99.83 |
| 10/29/2014 | 76.89 | 1,676,023,571 | 128,869,452,374 | 2,803,719 | 1,673,219,852 | 128,653,874,420 | 99.83 |
| 10/30/2014 | 77.37 | 1,676,023,571 | 129,673,943,688 | 2,803,719 | 1,673,219,852 | 129,457,019,949 | 99.83 |
| 10/31/2014 | 78.51 | 1,676,023,571 | 131,584,610,559 | 2,803,719 | 1,673,219,852 | 131,364,490,581 | 99.83 |
| 11/3/2014 | 78.24 | 1,662,600,946 | 130,081,898,015 | 2,803,719 | 1,659,797,227 | 129,862,535,040 | 99.83 |
| 11/4/2014 | 77.11 | 1,662,600,946 | 128,203,158,946 | 2,803,719 | 1,659,797,227 | 127,986,964,174 | 99.83 |
| 11/5/2014 | 77.20 | 1,662,600,946 | 128,352,793,031 | 2,803,719 | 1,659,797,227 | 128,136,345,924 | 99.83 |
| 11/6/2014 | 70.58 | 1,662,600,946 | 117,346,374,769 | 2,803,719 | 1,659,797,227 | 117,148,488,282 | 99.83 |
| 11/7/2014 | 69.26 | 1,662,600,946 | 115,151,741,520 | 2,803,719 | 1,659,797,227 | 114,957,555,942 | 99.83 |
| 11/10/2014 | 69.36 | 1,662,600,946 | 115,318,001,615 | 2,803,719 | 1,659,797,227 | 115,123,535,665 | 99.83 |
| 11/11/2014 | 69.64 | 1,662,600,946 | 115,783,529,879 | 2,803,719 | 1,659,797,227 | 115,588,278,888 | 99.83 |
| 11/12/2014 | 70.29 | 1,662,600,946 | 116,864,220,494 | 2,803,719 | 1,659,797,227 | 116,667,147,086 | 99.83 |
| 11/13/2014 | 70.65 | 1,662,600,946 | 117,462,756,835 | 2,803,719 | 1,659,797,227 | 117,264,674,088 | 99.83 |
| 11/14/2014 | 70.85 | 1,662,600,946 | 117,795,277,024 | 2,803,719 | 1,659,797,227 | 117,596,633,533 | 99.83 |
| 11/17/2014 | 70.40 | 1,662,600,946 | 117,047,106,598 | 2,803,719 | 1,659,797,227 | 116,849,724,781 | 99.83 |
| 11/18/2014 | 72.01 | 1,662,600,946 | 119,723,894,121 | 2,803,719 | 1,659,797,227 | 119,521,998,316 | 99.83 |
| 11/19/2014 | 70.47 | 1,662,600,946 | 117,163,488,665 | 2,803,719 | 1,659,797,227 | 116,965,910,587 | 99.83 |
| 11/20/2014 | 70.71 | 1,662,600,946 | 117,562,512,892 | 2,803,719 | 1,659,797,227 | 117,364,261,921 | 99.83 |
| 11/21/2014 | 71.47 | 1,662,600,946 | 118,826,089,611 | 2,803,719 | 1,659,797,227 | 118,625,707,814 | 99.83 |
| 11/24/2014 | 71.70 | 1,662,600,946 | 119,200,174,823 | 2,803,719 | 1,659,797,227 | 118,999,162,190 | 99.83 |
| 11/25/2014 | 72.27 | 1,662,600,946 | 120,156,170,367 | 2,803,719 | 1,659,797,227 | 119,953,545,595 | 99.83 |
| 11/26/2014 | 72.26 | 1,662,600,946 | 120,139,544,358 | 2,803,719 | 1,659,797,227 | 119,936,947,623 | 99.83 |
| 11/28/2014 | 72.90 | 1,662,600,946 | 121,203,608,963 | 2,803,719 | 1,659,797,227 | 120,999,217,848 | 99.83 |
| 12/1/2014 | 71.79 | 1,662,600,946 | 119,358,121,913 | 2,803,719 | 1,659,797,227 | 119,156,842,926 | 99.83 |
| 12/2/2014 | 73.32 | 1,662,600,946 | 121,901,901,361 | 2,803,719 | 1,659,797,227 | 121,696,332,684 | 99.83 |
| 12/3/2014 | 74.37 | 1,662,600,946 | 123,647,632,354 | 2,803,719 | 1,659,797,227 | 123,439,119,772 | 99.83 |
| 12/4/2014 | 73.34 | 1,662,600,946 | 121,935,153,380 | 2,803,719 | 1,659,797,227 | 121,729,528,628 | 99.83 |
| 12/5/2014 | 73.37 | 1,662,600,946 | 121,985,031,408 | 2,803,719 | 1,659,797,227 | 121,779,322,545 | 99.83 |
| 12/8/2014 | 72.61 | 1,662,600,946 | 120,721,454,689 | 2,803,719 | 1,659,797,227 | 120,517,876,652 | 99.83 |
| 12/9/2014 | 73.01 | 1,662,600,946 | 121,378,182,063 | 2,803,719 | 1,659,797,227 | 121,173,496,557 | 99.83 |
| 12/10/2014 | 71.50 | 1,662,600,946 | 118,875,967,639 | 2,803,719 | 1,659,797,227 | 118,675,501,731 | 99.83 |

Exhibit 1
215

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 12/11/2014 | $ 71.99 | 1,662,600,946 | $ 119,690,642,103 | 2,803,719 | 1,659,797,227 | $ 119,488,802,372 | 99.83 % |
| 12/12/2014 | 70.59 | 1,662,600,946 | 117,354,687,773 | 2,803,719 | 1,659,797,227 | 117,156,787,268 | 99.83 |
| 12/15/2014 | 70.37 | 1,656,824,822 | 116,590,762,724 | 2,726,529 | 1,654,098,293 | 116,398,896,878 | 99.84 |
| 12/16/2014 | 70.31 | 1,656,824,822 | 116,491,353,235 | 2,726,529 | 1,654,098,293 | 116,299,650,981 | 99.84 |
| 12/17/2014 | 72.21 | 1,656,824,822 | 119,639,320,397 | 2,726,529 | 1,654,098,293 | 119,442,437,738 | 99.84 |
| 12/18/2014 | 73.36 | 1,656,824,822 | 121,544,668,942 | 2,726,529 | 1,654,098,293 | 121,344,650,774 | 99.84 |
| 12/19/2014 | 73.43 | 1,656,824,822 | 121,660,646,679 | 2,726,529 | 1,654,098,293 | 121,460,437,655 | 99.84 |
| 12/22/2014 | 74.56 | 1,656,824,822 | 123,532,858,728 | 2,726,529 | 1,654,098,293 | 123,329,568,726 | 99.84 |
| 12/23/2014 | 74.60 | 1,656,824,822 | 123,599,131,721 | 2,726,529 | 1,654,098,293 | 123,395,732,658 | 99.84 |
| 12/24/2014 | 74.66 | 1,656,824,822 | 123,698,541,211 | 2,726,529 | 1,654,098,293 | 123,494,978,555 | 99.84 |
| 12/26/2014 | 75.62 | 1,656,824,822 | 125,289,093,040 | 2,726,529 | 1,654,098,293 | 125,082,912,917 | 99.84 |
| 12/29/2014 | 74.99 | 1,656,824,822 | 124,237,009,278 | 2,726,529 | 1,654,098,293 | 124,032,560,501 | 99.84 |
| 12/30/2014 | 75.02 | 1,656,824,822 | 124,294,998,146 | 2,726,529 | 1,654,098,293 | 124,090,453,941 | 99.84 |
| 12/31/2014 | 74.33 | 1,656,824,822 | 123,151,789,019 | 2,726,529 | 1,654,098,293 | 122,949,126,119 | 99.84 |
| 1/2/2015 | 74.28 | 1,656,824,822 | 123,068,947,778 | 2,726,529 | 1,654,098,293 | 122,866,421,204 | 99.84 |
| 1/5/2015 | 73.93 | 1,656,824,822 | 122,489,059,090 | 2,726,529 | 1,654,098,293 | 122,287,486,801 | 99.84 |
| 1/6/2015 | 72.88 | 1,656,824,822 | 120,749,393,027 | 2,726,529 | 1,654,098,293 | 120,550,683,594 | 99.84 |
| 1/7/2015 | 73.73 | 1,656,824,822 | 122,157,694,126 | 2,726,529 | 1,654,098,293 | 121,956,667,143 | 99.84 |
| 1/8/2015 | 74.51 | 1,656,824,822 | 123,441,733,363 | 2,726,529 | 1,654,098,293 | 123,238,593,320 | 99.84 |
| 1/9/2015 | 74.42 | 1,656,824,822 | 123,300,903,253 | 2,726,529 | 1,654,098,293 | 123,097,994,965 | 99.84 |
| 1/12/2015 | 73.57 | 1,651,909,121 | 121,530,954,032 | 2,726,529 | 1,649,182,592 | 121,330,363,293 | 99.83 |
| 1/13/2015 | 72.97 | 1,651,909,121 | 120,539,808,559 | 2,726,529 | 1,649,182,592 | 120,340,853,738 | 99.83 |
| 1/14/2015 | 72.22 | 1,651,909,121 | 119,300,876,719 | 2,726,529 | 1,649,182,592 | 119,103,966,794 | 99.83 |
| 1/15/2015 | 71.38 | 1,651,909,121 | 117,913,273,057 | 2,726,529 | 1,649,182,592 | 117,718,653,417 | 99.83 |
| 1/16/2015 | 71.29 | 1,651,909,121 | 117,764,601,236 | 2,726,529 | 1,649,182,592 | 117,570,226,984 | 99.83 |
| 1/20/2015 | 72.48 | 1,651,909,121 | 119,730,373,090 | 2,726,529 | 1,649,182,592 | 119,532,754,268 | 99.83 |
| 1/21/2015 | 71.59 | 1,651,909,121 | 118,260,173,972 | 2,726,529 | 1,649,182,592 | 118,064,981,761 | 99.83 |
| 1/22/2015 | 71.91 | 1,651,909,121 | 118,780,525,346 | 2,726,529 | 1,649,182,592 | 118,584,474,278 | 99.83 |
| 1/23/2015 | 72.18 | 1,651,909,121 | 119,226,540,808 | 2,726,529 | 1,649,182,592 | 119,029,753,578 | 99.83 |
| 1/26/2015 | 72.61 | 1,649,560,102 | 119,774,559,006 | 2,726,529 | 1,646,833,573 | 119,576,585,736 | 99.83 |
| 1/27/2015 | 71.77 | 1,649,560,102 | 118,388,928,521 | 2,726,529 | 1,646,833,573 | 118,193,245,534 | 99.83 |
| 1/28/2015 | 70.99 | 1,649,560,102 | 117,102,271,641 | 2,726,529 | 1,646,833,573 | 116,908,715,347 | 99.83 |
| 1/29/2015 | 63.69 | 1,649,560,102 | 105,060,482,896 | 2,726,529 | 1,646,833,573 | 104,886,830,264 | 99.83 |
| 1/30/2015 | 62.46 | 1,649,560,102 | 103,031,523,971 | 2,726,529 | 1,646,833,573 | 102,861,224,970 | 99.83 |
| 2/2/2015 | 65.53 | 1,649,560,102 | 108,095,673,484 | 2,726,529 | 1,646,833,573 | 107,917,004,039 | 99.83 |
| 2/3/2015 | 66.96 | 1,649,560,102 | 110,454,544,430 | 2,726,529 | 1,646,833,573 | 110,271,976,048 | 99.83 |
| 2/4/2015 | 66.96 | 1,649,560,102 | 110,454,544,430 | 2,726,529 | 1,646,833,573 | 110,271,976,048 | 99.83 |
| 2/5/2015 | 67.95 | 1,649,560,102 | 112,087,608,931 | 2,726,529 | 1,646,833,573 | 111,902,341,285 | 99.83 |
| 2/6/2015 | 66.35 | 1,649,560,102 | 109,448,312,768 | 2,726,529 | 1,646,833,573 | 109,267,407,569 | 99.83 |
| 2/9/2015 | 67.11 | 1,649,560,102 | 110,701,978,445 | 2,726,529 | 1,646,833,573 | 110,519,001,084 | 99.83 |
| 2/10/2015 | 70.26 | 1,649,560,102 | 115,898,092,767 | 2,726,529 | 1,646,833,573 | 115,706,526,839 | 99.83 |
| 2/11/2015 | 70.21 | 1,649,560,102 | 115,815,614,761 | 2,726,529 | 1,646,833,573 | 115,624,185,160 | 99.83 |
| 2/12/2015 | 70.39 | 1,649,560,102 | 116,112,535,580 | 2,726,529 | 1,646,833,573 | 115,920,615,203 | 99.83 |
| 2/13/2015 | 70.88 | 1,649,560,102 | 116,920,820,030 | 2,726,529 | 1,646,833,573 | 116,727,563,654 | 99.83 |
| 2/17/2015 | 70.80 | 1,649,560,102 | 116,788,855,222 | 2,726,529 | 1,646,833,573 | 116,595,816,968 | 99.83 |
| 2/18/2015 | 70.54 | 1,649,560,102 | 116,359,969,595 | 2,726,529 | 1,646,833,573 | 116,167,640,239 | 99.83 |
| 2/19/2015 | 70.98 | 1,649,560,102 | 117,085,776,040 | 2,726,529 | 1,646,833,573 | 116,892,247,012 | 99.83 |
| 2/20/2015 | 71.52 | 1,649,560,102 | 117,976,538,495 | 2,726,529 | 1,646,833,573 | 117,781,537,141 | 99.83 |

Exhibit 1
216

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/23/2015 | $ 70.94 | 1,649,560,102 | $ 117,019,793,636 | 2,726,529 | 1,646,833,573 | $ 116,826,373,669 | 99.83 % |
| 2/24/2015 | 71.37 | 1,649,560,102 | 117,729,104,480 | 2,726,529 | 1,646,833,573 | 117,534,512,105 | 99.83 |
| 2/25/2015 | 71.68 | 1,649,560,102 | 118,240,468,111 | 2,726,529 | 1,646,833,573 | 118,045,030,513 | 99.83 |
| 2/26/2015 | 72.01 | 1,649,560,102 | 118,784,822,945 | 2,726,529 | 1,646,833,573 | 118,588,485,592 | 99.83 |
| 2/27/2015 | 72.51 | 1,649,560,102 | 119,609,602,996 | 2,726,529 | 1,646,833,573 | 119,411,902,378 | 99.83 |
| 3/2/2015 | 72.66 | 1,649,560,102 | 119,848,789,211 | 2,726,529 | 1,646,833,573 | 119,650,693,246 | 99.83 |
| 3/3/2015 | 71.41 | 1,649,560,102 | 117,786,839,083 | 2,726,529 | 1,646,833,573 | 117,592,151,280 | 99.83 |
| 3/4/2015 | 70.85 | 1,649,560,102 | 116,863,085,426 | 2,726,529 | 1,646,833,573 | 116,669,924,479 | 99.83 |
| 3/5/2015 | 70.93 | 1,649,560,102 | 117,003,298,035 | 2,726,529 | 1,646,833,573 | 116,809,905,333 | 99.83 |
| 3/6/2015 | 71.51 | 1,649,560,102 | 117,951,795,094 | 2,726,529 | 1,646,833,573 | 117,756,834,637 | 99.83 |
| 3/9/2015 | 72.71 | 1,649,560,102 | 119,931,267,216 | 2,726,529 | 1,646,833,573 | 119,733,034,925 | 99.83 |
| 3/10/2015 | 71.89 | 1,649,560,102 | 118,578,627,932 | 2,726,529 | 1,646,833,573 | 118,382,631,395 | 99.83 |
| 3/11/2015 | 70.27 | 1,649,560,102 | 115,914,588,368 | 2,726,529 | 1,646,833,573 | 115,722,995,175 | 99.83 |
| 3/12/2015 | 69.37 | 1,649,560,102 | 114,429,984,276 | 2,726,529 | 1,646,833,573 | 114,240,844,959 | 99.83 |
| 3/13/2015 | 68.64 | 1,649,560,102 | 113,225,805,401 | 2,726,529 | 1,646,833,573 | 113,038,656,451 | 99.83 |
| 3/16/2015 | 70.00 | 1,649,560,102 | 115,469,207,140 | 2,726,529 | 1,646,833,573 | 115,278,350,110 | 99.83 |
| 3/17/2015 | 69.82 | 1,649,560,102 | 115,164,038,521 | 2,726,529 | 1,646,833,573 | 114,973,685,899 | 99.83 |
| 3/18/2015 | 70.23 | 1,649,560,102 | 115,848,605,963 | 2,726,529 | 1,646,833,573 | 115,657,121,832 | 99.83 |
| 3/19/2015 | 69.83 | 1,649,560,102 | 115,188,781,923 | 2,726,529 | 1,646,833,573 | 114,998,388,403 | 99.83 |
| 3/20/2015 | 70.04 | 1,649,560,102 | 115,535,189,544 | 2,726,529 | 1,646,833,573 | 115,344,223,453 | 99.83 |
| 3/23/2015 | 70.07 | 1,649,560,102 | 115,576,428,547 | 2,726,529 | 1,646,833,573 | 115,385,394,292 | 99.83 |
| 3/24/2015 | 68.98 | 1,649,560,102 | 113,778,408,035 | 2,726,529 | 1,646,833,573 | 113,590,345,698 | 99.83 |
| 3/25/2015 | 67.21 | 1,649,560,102 | 110,866,934,455 | 2,726,529 | 1,646,833,573 | 110,683,684,441 | 99.83 |
| 3/26/2015 | 67.16 | 1,649,560,102 | 110,776,208,650 | 2,726,529 | 1,646,833,573 | 110,593,108,595 | 99.83 |
| 3/27/2015 | 67.03 | 1,649,560,102 | 110,561,765,837 | 2,726,529 | 1,646,833,573 | 110,379,020,230 | 99.83 |
| 3/30/2015 | 68.88 | 1,649,560,102 | 113,621,699,826 | 2,726,529 | 1,646,833,573 | 113,433,896,508 | 99.83 |
| 3/31/2015 | 69.34 | 1,649,560,102 | 114,380,497,473 | 2,726,529 | 1,646,833,573 | 114,191,439,952 | 99.83 |
| 4/1/2015 | 69.43 | 1,649,560,102 | 114,528,957,882 | 2,726,529 | 1,646,833,573 | 114,339,654,973 | 99.83 |
| 4/2/2015 | 67.97 | 1,649,560,102 | 112,120,600,133 | 2,726,529 | 1,646,833,573 | 111,935,277,957 | 99.83 |
| 4/6/2015 | 67.76 | 1,649,560,102 | 111,774,192,512 | 2,726,529 | 1,646,833,573 | 111,589,442,906 | 99.83 |
| 4/7/2015 | 67.32 | 1,649,560,102 | 111,040,138,266 | 2,726,529 | 1,646,833,573 | 110,856,601,966 | 99.83 |
| 4/8/2015 | 67.26 | 1,649,560,102 | 110,949,412,461 | 2,726,529 | 1,646,833,573 | 110,766,026,120 | 99.83 |
| 4/9/2015 | 68.81 | 1,649,560,102 | 113,506,230,619 | 2,726,529 | 1,646,833,573 | 113,318,618,158 | 99.83 |
| 4/10/2015 | 69.16 | 1,649,560,102 | 114,083,576,654 | 2,726,529 | 1,646,833,573 | 113,895,009,909 | 99.83 |
| 4/13/2015 | 68.73 | 1,649,560,102 | 113,374,265,810 | 2,726,529 | 1,646,833,573 | 113,186,871,472 | 99.83 |
| 4/14/2015 | 68.97 | 1,649,560,102 | 113,770,160,235 | 2,726,529 | 1,646,833,573 | 113,582,111,530 | 99.83 |
| 4/15/2015 | 68.46 | 1,649,560,102 | 112,928,884,583 | 2,726,529 | 1,646,833,573 | 112,742,226,408 | 99.83 |
| 4/16/2015 | 67.91 | 1,649,560,102 | 112,021,626,527 | 2,726,529 | 1,646,833,573 | 111,836,467,942 | 99.83 |
| 4/17/2015 | 67.12 | 1,649,560,102 | 110,710,226,246 | 2,726,529 | 1,646,833,573 | 110,527,235,252 | 99.83 |
| 4/20/2015 | 68.64 | 1,629,569,117 | 111,853,624,191 | 2,726,529 | 1,626,842,588 | 111,666,475,240 | 99.83 |
| 4/21/2015 | 68.57 | 1,629,569,117 | 111,739,554,353 | 2,726,529 | 1,626,842,588 | 111,552,596,259 | 99.83 |
| 4/22/2015 | 68.94 | 1,629,569,117 | 112,342,494,926 | 2,726,529 | 1,626,842,588 | 112,154,528,017 | 99.83 |
| 4/23/2015 | 68.34 | 1,629,569,117 | 111,364,753,456 | 2,726,529 | 1,626,842,588 | 111,178,422,464 | 99.83 |
| 4/24/2015 | 68.24 | 1,629,569,117 | 111,201,796,544 | 2,726,529 | 1,626,842,588 | 111,015,738,205 | 99.83 |
| 4/27/2015 | 69.23 | 1,629,569,117 | 112,815,069,970 | 2,726,529 | 1,626,842,588 | 112,626,312,367 | 99.83 |
| 4/28/2015 | 69.65 | 1,629,569,117 | 113,499,488,999 | 2,726,529 | 1,626,842,588 | 113,309,586,254 | 99.83 |
| 4/29/2015 | 68.67 | 1,629,569,117 | 111,902,511,264 | 2,726,529 | 1,626,842,588 | 111,715,280,518 | 99.83 |
| 4/30/2015 | 68.00 | 1,629,569,117 | 110,810,699,956 | 2,726,529 | 1,626,842,588 | 110,625,295,984 | 99.83 |

Exhibit 1
217

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 5/1/2015 | $ 68.42 | 1,629,569,117 | $ 111,495,118,985 | 2,726,529 | 1,626,842,588 | $ 111,308,569,871 | 99.83 % |
| 5/4/2015 | 69.06 | 1,629,569,117 | 112,529,895,374 | 2,726,529 | 1,626,842,588 | 112,341,614,914 | 99.83 |
| 5/5/2015 | 68.37 | 1,629,569,117 | 111,413,640,529 | 2,726,529 | 1,626,842,588 | 111,227,227,742 | 99.83 |
| 5/6/2015 | 67.81 | 1,629,569,117 | 110,501,081,824 | 2,726,529 | 1,626,842,588 | 110,316,195,892 | 99.83 |
| 5/7/2015 | 68.43 | 1,629,569,117 | 111,511,414,676 | 2,726,529 | 1,626,842,588 | 111,324,838,297 | 99.83 |
| 5/8/2015 | 69.41 | 1,629,569,117 | 113,108,392,411 | 2,726,529 | 1,626,842,588 | 112,919,144,033 | 99.83 |
| 5/11/2015 | 69.05 | 1,629,569,117 | 112,521,747,529 | 2,726,529 | 1,626,842,588 | 112,333,480,701 | 99.83 |
| 5/12/2015 | 68.79 | 1,629,569,117 | 112,089,911,713 | 2,726,529 | 1,626,842,588 | 111,902,367,416 | 99.83 |
| 5/13/2015 | 69.73 | 1,629,569,117 | 113,629,854,528 | 2,726,529 | 1,626,842,588 | 113,439,733,661 | 99.83 |
| 5/14/2015 | 70.52 | 1,629,569,117 | 114,917,214,131 | 2,726,529 | 1,626,842,588 | 114,724,939,306 | 99.83 |
| 5/15/2015 | 71.06 | 1,629,569,117 | 115,797,181,454 | 2,726,529 | 1,626,842,588 | 115,603,434,303 | 99.83 |
| 5/18/2015 | 70.42 | 1,629,569,117 | 114,754,257,219 | 2,726,529 | 1,626,842,588 | 114,562,255,047 | 99.83 |
| 5/19/2015 | 69.62 | 1,629,569,117 | 113,450,601,926 | 2,726,529 | 1,626,842,588 | 113,260,780,977 | 99.83 |
| 5/20/2015 | 69.28 | 1,629,569,117 | 112,896,548,426 | 2,726,529 | 1,626,842,588 | 112,707,654,497 | 99.83 |
| 5/21/2015 | 70.09 | 1,629,569,117 | 114,216,499,411 | 2,726,529 | 1,626,842,588 | 114,025,396,993 | 99.83 |
| 5/22/2015 | 69.51 | 1,629,569,117 | 113,271,349,323 | 2,726,529 | 1,626,842,588 | 113,081,828,292 | 99.83 |
| 5/26/2015 | 69.36 | 1,629,569,117 | 113,026,913,955 | 2,726,529 | 1,626,842,588 | 112,837,801,904 | 99.83 |
| 5/27/2015 | 71.02 | 1,629,569,117 | 115,731,998,689 | 2,726,529 | 1,626,842,588 | 115,538,360,600 | 99.83 |
| 5/28/2015 | 70.60 | 1,629,569,117 | 115,047,579,660 | 2,726,529 | 1,626,842,588 | 114,855,086,713 | 99.83 |
| 5/29/2015 | 69.68 | 1,629,569,117 | 113,548,376,073 | 2,726,529 | 1,626,842,588 | 113,358,391,532 | 99.83 |
| 6/1/2015 | 69.42 | 1,629,569,117 | 113,116,540,257 | 2,726,529 | 1,626,842,588 | 112,927,278,246 | 99.83 |
| 6/2/2015 | 69.35 | 1,629,569,117 | 113,010,618,264 | 2,726,529 | 1,626,842,588 | 112,821,533,478 | 99.83 |
| 6/3/2015 | 69.86 | 1,629,569,117 | 113,841,698,514 | 2,726,529 | 1,626,842,588 | 113,651,223,198 | 99.83 |
| 6/4/2015 | 68.90 | 1,629,569,117 | 112,277,312,161 | 2,726,529 | 1,626,842,588 | 112,089,454,313 | 99.83 |
| 6/5/2015 | 68.26 | 1,629,569,117 | 111,226,240,081 | 2,726,529 | 1,626,842,588 | 111,040,140,844 | 99.83 |
| 6/8/2015 | 67.28 | 1,629,569,117 | 109,629,262,346 | 2,726,529 | 1,626,842,588 | 109,445,835,108 | 99.83 |
| 6/9/2015 | 66.84 | 1,629,569,117 | 108,920,399,780 | 2,726,529 | 1,626,842,588 | 108,738,158,582 | 99.83 |
| 6/10/2015 | 67.31 | 1,629,569,117 | 109,686,297,265 | 2,726,529 | 1,626,842,588 | 109,502,774,598 | 99.83 |
| 6/11/2015 | 67.60 | 1,629,569,117 | 110,158,872,309 | 2,726,529 | 1,626,842,588 | 109,974,558,949 | 99.83 |
| 6/12/2015 | 67.03 | 1,629,569,117 | 109,221,870,067 | 2,726,529 | 1,626,842,588 | 109,039,124,461 | 99.83 |
| 6/15/2015 | 66.63 | 1,629,569,117 | 108,570,042,420 | 2,726,529 | 1,626,842,588 | 108,388,387,426 | 99.83 |
| 6/16/2015 | 66.46 | 1,629,569,117 | 108,301,163,516 | 2,726,529 | 1,626,842,588 | 108,119,958,398 | 99.83 |
| 6/17/2015 | 66.55 | 1,629,569,117 | 108,447,824,736 | 2,726,529 | 1,626,842,588 | 108,266,374,231 | 99.83 |
| 6/18/2015 | 67.36 | 1,629,569,117 | 109,767,775,721 | 2,726,529 | 1,626,842,588 | 109,584,116,728 | 99.83 |
| 6/19/2015 | 66.88 | 1,629,569,117 | 108,985,582,545 | 2,726,529 | 1,626,842,588 | 108,803,232,285 | 99.83 |
| 6/22/2015 | 67.37 | 1,629,569,117 | 109,775,923,567 | 2,726,529 | 1,626,842,588 | 109,592,250,941 | 99.83 |
| 6/23/2015 | 66.98 | 1,629,569,117 | 109,148,539,457 | 2,726,529 | 1,626,842,588 | 108,965,916,544 | 99.83 |
| 6/24/2015 | 65.35 | 1,629,569,117 | 106,492,341,796 | 2,726,529 | 1,626,842,588 | 106,314,163,126 | 99.83 |
| 6/25/2015 | 65.26 | 1,629,569,117 | 106,345,680,575 | 2,726,529 | 1,626,842,588 | 106,167,747,293 | 99.83 |
| 6/26/2015 | 64.67 | 1,629,569,117 | 105,384,234,796 | 2,726,529 | 1,626,842,588 | 105,207,910,166 | 99.83 |
| 6/29/2015 | 62.62 | 1,629,569,117 | 102,043,618,107 | 2,726,529 | 1,626,842,588 | 101,872,882,861 | 99.83 |
| 6/30/2015 | 62.63 | 1,629,569,117 | 102,059,913,798 | 2,726,529 | 1,626,842,588 | 101,889,151,286 | 99.83 |
| 7/1/2015 | 62.90 | 1,629,569,117 | 102,499,897,459 | 2,726,529 | 1,626,842,588 | 102,328,398,785 | 99.83 |
| 7/2/2015 | 63.11 | 1,629,569,117 | 102,842,106,974 | 2,726,529 | 1,626,842,588 | 102,670,035,729 | 99.83 |
| 7/6/2015 | 63.11 | 1,629,569,117 | 102,842,106,974 | 2,726,529 | 1,626,842,588 | 102,670,035,729 | 99.83 |
| 7/7/2015 | 62.80 | 1,629,569,117 | 102,336,940,548 | 2,726,529 | 1,626,842,588 | 102,165,714,526 | 99.83 |
| 7/8/2015 | 61.91 | 1,629,569,117 | 100,886,624,033 | 2,726,529 | 1,626,842,588 | 100,717,824,623 | 99.83 |
| 7/9/2015 | 61.86 | 1,629,569,117 | 100,805,145,578 | 2,726,529 | 1,626,842,588 | 100,636,482,494 | 99.83 |

Exhibit 1
218

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 7/10/2015 | $ 62.73 | 1,629,569,117 | $ 102,222,870,709 | 2,726,529 | 1,626,842,588 | $ 102,051,835,545 | 99.83 % |
| 7/13/2015 | 63.43 | 1,629,569,117 | 103,363,569,091 | 2,726,529 | 1,626,842,588 | 103,190,625,357 | 99.83 |
| 7/14/2015 | 63.94 | 1,629,569,117 | 104,194,649,341 | 2,726,529 | 1,626,842,588 | 104,020,315,077 | 99.83 |
| 7/15/2015 | 63.88 | 1,629,569,117 | 104,096,875,194 | 2,726,529 | 1,626,842,588 | 103,922,704,521 | 99.83 |
| 7/16/2015 | 64.55 | 1,629,569,117 | 105,188,686,502 | 2,726,529 | 1,626,842,588 | 105,012,689,055 | 99.83 |
| 7/17/2015 | 64.34 | 1,629,569,117 | 104,846,476,988 | 2,726,529 | 1,626,842,588 | 104,671,052,112 | 99.83 |
| 7/20/2015 | 63.79 | 1,571,202,188 | 100,226,987,573 | 2,726,529 | 1,568,475,659 | 100,053,062,288 | 99.83 |
| 7/21/2015 | 65.14 | 1,571,202,188 | 102,348,110,526 | 2,726,529 | 1,568,475,659 | 102,170,504,427 | 99.83 |
| 7/22/2015 | 64.19 | 1,571,202,188 | 100,855,468,448 | 2,726,529 | 1,568,475,659 | 100,680,452,551 | 99.83 |
| 7/23/2015 | 61.78 | 1,571,202,188 | 97,068,871,175 | 2,726,529 | 1,568,475,659 | 96,900,426,213 | 99.83 |
| 7/24/2015 | 61.64 | 1,571,202,188 | 96,848,902,868 | 2,726,529 | 1,568,475,659 | 96,680,839,621 | 99.83 |
| 7/27/2015 | 61.98 | 1,571,202,188 | 97,383,111,612 | 2,726,529 | 1,568,475,659 | 97,214,121,345 | 99.83 |
| 7/28/2015 | 63.10 | 1,571,202,188 | 99,142,858,063 | 2,726,529 | 1,568,475,659 | 98,970,814,083 | 99.83 |
| 7/29/2015 | 63.17 | 1,571,202,188 | 99,252,842,216 | 2,726,529 | 1,568,475,659 | 99,080,607,379 | 99.83 |
| 7/30/2015 | 64.41 | 1,571,202,188 | 101,201,132,929 | 2,726,529 | 1,568,475,659 | 101,025,517,196 | 99.83 |
| 7/31/2015 | 64.39 | 1,571,202,188 | 101,169,708,885 | 2,726,529 | 1,568,475,659 | 100,994,147,683 | 99.83 |
| 8/3/2015 | 64.43 | 1,571,202,188 | 101,232,556,973 | 2,726,529 | 1,568,475,659 | 101,056,886,709 | 99.83 |
| 8/4/2015 | 63.45 | 1,571,202,188 | 99,692,778,829 | 2,726,529 | 1,568,475,659 | 99,519,780,564 | 99.83 |
| 8/5/2015 | 63.88 | 1,571,202,188 | 100,368,395,769 | 2,726,529 | 1,568,475,659 | 100,194,225,097 | 99.83 |
| 8/6/2015 | 62.84 | 1,571,202,188 | 98,734,345,494 | 2,726,529 | 1,568,475,659 | 98,563,010,412 | 99.83 |
| 8/7/2015 | 63.02 | 1,571,202,188 | 99,017,161,888 | 2,726,529 | 1,568,475,659 | 98,845,336,030 | 99.83 |
| 8/10/2015 | 63.15 | 1,571,202,188 | 99,221,418,172 | 2,726,529 | 1,568,475,659 | 99,049,237,866 | 99.83 |
| 8/11/2015 | 62.55 | 1,571,202,188 | 98,278,696,859 | 2,726,529 | 1,568,475,659 | 98,108,152,470 | 99.83 |
| 8/12/2015 | 62.58 | 1,571,202,188 | 98,325,832,925 | 2,726,529 | 1,568,475,659 | 98,155,206,740 | 99.83 |
| 8/13/2015 | 62.03 | 1,571,202,188 | 97,461,671,722 | 2,726,529 | 1,568,475,659 | 97,292,545,128 | 99.83 |
| 8/14/2015 | 61.91 | 1,571,202,188 | 97,273,127,459 | 2,726,529 | 1,568,475,659 | 97,104,328,049 | 99.83 |
| 8/17/2015 | 62.07 | 1,571,202,188 | 97,524,519,809 | 2,726,529 | 1,568,475,659 | 97,355,284,154 | 99.83 |
| 8/18/2015 | 61.32 | 1,571,202,188 | 96,346,118,168 | 2,726,529 | 1,568,475,659 | 96,178,927,410 | 99.83 |
| 8/19/2015 | 61.18 | 1,571,202,188 | 96,126,149,862 | 2,726,529 | 1,568,475,659 | 95,959,340,818 | 99.83 |
| 8/20/2015 | 60.15 | 1,571,202,188 | 94,507,811,608 | 2,726,529 | 1,568,475,659 | 94,343,810,889 | 99.83 |
| 8/21/2015 | 57.61 | 1,571,202,188 | 90,516,958,051 | 2,726,529 | 1,568,475,659 | 90,359,882,715 | 99.83 |
| 8/24/2015 | 55.28 | 1,571,202,188 | 86,856,056,953 | 2,726,529 | 1,568,475,659 | 86,705,334,430 | 99.83 |
| 8/25/2015 | 53.88 | 1,571,202,188 | 84,656,373,889 | 2,726,529 | 1,568,475,659 | 84,509,468,507 | 99.83 |
| 8/26/2015 | 56.66 | 1,571,202,188 | 89,024,315,972 | 2,726,529 | 1,568,475,659 | 88,869,830,839 | 99.83 |
| 8/27/2015 | 57.36 | 1,571,202,188 | 90,124,157,504 | 2,726,529 | 1,568,475,659 | 89,967,763,800 | 99.83 |
| 8/28/2015 | 57.45 | 1,571,202,188 | 90,265,565,701 | 2,726,529 | 1,568,475,659 | 90,108,926,610 | 99.83 |
| 8/31/2015 | 56.58 | 1,571,202,188 | 88,898,619,797 | 2,726,529 | 1,568,475,659 | 88,744,352,786 | 99.83 |
| 9/1/2015 | 55.02 | 1,571,202,188 | 86,447,544,384 | 2,726,529 | 1,568,475,659 | 86,297,530,758 | 99.83 |
| 9/2/2015 | 55.86 | 1,571,202,188 | 87,767,354,222 | 2,726,529 | 1,568,475,659 | 87,615,050,312 | 99.83 |
| 9/3/2015 | 55.55 | 1,571,202,188 | 87,280,281,543 | 2,726,529 | 1,568,475,659 | 87,128,822,857 | 99.83 |
| 9/4/2015 | 54.29 | 1,571,202,188 | 85,300,566,787 | 2,726,529 | 1,568,475,659 | 85,152,543,527 | 99.83 |
| 9/8/2015 | 55.20 | 1,571,202,188 | 86,730,360,778 | 2,726,529 | 1,568,475,659 | 86,579,856,377 | 99.83 |
| 9/9/2015 | 54.32 | 1,571,202,188 | 85,347,702,852 | 2,726,529 | 1,568,475,659 | 85,199,597,797 | 99.83 |
| 9/10/2015 | 55.33 | 1,571,202,188 | 86,934,617,062 | 2,726,529 | 1,568,475,659 | 86,783,758,212 | 99.83 |
| 9/11/2015 | 54.66 | 1,571,202,188 | 85,881,911,596 | 2,726,529 | 1,568,475,659 | 85,732,879,521 | 99.83 |
| 9/14/2015 | 54.31 | 1,571,202,188 | 85,331,990,830 | 2,726,529 | 1,568,475,659 | 85,183,913,040 | 99.83 |
| 9/15/2015 | 54.87 | 1,571,202,188 | 86,211,864,056 | 2,726,529 | 1,568,475,659 | 86,062,259,409 | 99.83 |
| 9/16/2015 | 55.20 | 1,571,202,188 | 86,730,360,778 | 2,726,529 | 1,568,475,659 | 86,579,856,377 | 99.83 |

Exhibit 1
219

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 9/17/2015 | $ 54.98 | 1,571,202,188 | $ 86,384,696,296 | 2,726,529 | 1,568,475,659 | $ 86,234,791,732 | 99.83 % |
| 9/18/2015 | 54.45 | 1,571,202,188 | 85,551,959,137 | 2,726,529 | 1,568,475,659 | 85,403,499,633 | 99.83 |
| 9/21/2015 | 54.39 | 1,571,202,188 | 85,457,687,005 | 2,726,529 | 1,568,475,659 | 85,309,391,093 | 99.83 |
| 9/22/2015 | 53.94 | 1,571,202,188 | 84,750,646,021 | 2,726,529 | 1,568,475,659 | 84,603,577,046 | 99.83 |
| 9/23/2015 | 53.56 | 1,571,202,188 | 84,153,589,189 | 2,726,529 | 1,568,475,659 | 84,007,556,296 | 99.83 |
| 9/24/2015 | 53.27 | 1,571,202,188 | 83,697,940,555 | 2,726,529 | 1,568,475,659 | 83,552,698,355 | 99.83 |
| 9/25/2015 | 53.22 | 1,571,202,188 | 83,619,380,445 | 2,726,529 | 1,568,475,659 | 83,474,274,572 | 99.83 |
| 9/28/2015 | 52.54 | 1,571,202,188 | 82,550,962,958 | 2,726,529 | 1,568,475,659 | 82,407,711,124 | 99.83 |
| 9/29/2015 | 52.43 | 1,571,202,188 | 82,378,130,717 | 2,726,529 | 1,568,475,659 | 82,235,178,801 | 99.83 |
| 9/30/2015 | 53.73 | 1,571,202,188 | 84,420,693,561 | 2,726,529 | 1,568,475,659 | 84,274,197,158 | 99.83 |
| 10/1/2015 | 53.18 | 1,571,202,188 | 83,556,532,358 | 2,726,529 | 1,568,475,659 | 83,411,535,546 | 99.83 |
| 10/2/2015 | 55.07 | 1,571,202,188 | 86,526,104,493 | 2,726,529 | 1,568,475,659 | 86,375,954,541 | 99.83 |
| 10/5/2015 | 56.23 | 1,571,202,188 | 88,348,699,031 | 2,726,529 | 1,568,475,659 | 88,195,386,306 | 99.83 |
| 10/6/2015 | 56.32 | 1,571,202,188 | 88,490,107,228 | 2,726,529 | 1,568,475,659 | 88,336,549,115 | 99.83 |
| 10/7/2015 | 56.61 | 1,571,202,188 | 88,945,755,863 | 2,726,529 | 1,568,475,659 | 88,791,407,056 | 99.83 |
| 10/8/2015 | 57.66 | 1,571,202,188 | 90,595,518,160 | 2,726,529 | 1,568,475,659 | 90,438,306,498 | 99.83 |
| 10/9/2015 | 57.78 | 1,571,202,188 | 90,784,062,423 | 2,726,529 | 1,568,475,659 | 90,626,523,577 | 99.83 |
| 10/12/2015 | 57.79 | 1,571,202,188 | 90,799,774,445 | 2,726,529 | 1,568,475,659 | 90,642,208,334 | 99.83 |
| 10/13/2015 | 57.51 | 1,571,202,188 | 90,359,837,832 | 2,726,529 | 1,568,475,659 | 90,203,035,149 | 99.83 |
| 10/14/2015 | 58.63 | 1,571,202,188 | 92,119,584,282 | 2,726,529 | 1,568,475,659 | 91,959,727,887 | 99.83 |
| 10/15/2015 | 59.26 | 1,571,202,188 | 93,109,441,661 | 2,726,529 | 1,568,475,659 | 92,947,867,552 | 99.83 |
| 10/16/2015 | 59.91 | 1,571,202,188 | 94,130,723,083 | 2,726,529 | 1,568,475,659 | 93,967,376,731 | 99.83 |
| 10/19/2015 | 59.10 | 1,571,202,188 | 92,858,049,311 | 2,726,529 | 1,568,475,659 | 92,696,911,447 | 99.83 |
| 10/20/2015 | 59.00 | 1,571,202,188 | 92,700,929,092 | 2,726,529 | 1,568,475,659 | 92,540,063,881 | 99.83 |
| 10/21/2015 | 58.97 | 1,571,202,188 | 92,653,793,026 | 2,726,529 | 1,568,475,659 | 92,493,009,611 | 99.83 |
| 10/22/2015 | 60.43 | 1,571,202,188 | 94,947,748,221 | 2,726,529 | 1,568,475,659 | 94,782,984,073 | 99.83 |
| 10/23/2015 | 60.73 | 1,571,202,188 | 95,411,252,866 | 2,726,529 | 1,568,475,659 | 95,245,684,393 | 99.83 |
| 10/26/2015 | 59.21 | 1,571,202,188 | 93,030,881,551 | 2,726,529 | 1,568,475,659 | 92,869,443,769 | 99.83 |
| 10/27/2015 | 59.28 | 1,571,202,188 | 93,140,865,705 | 2,726,529 | 1,568,475,659 | 92,979,237,066 | 99.83 |
| 10/28/2015 | 60.27 | 1,571,202,188 | 94,688,499,860 | 2,726,529 | 1,568,475,659 | 94,524,185,590 | 99.83 |
| 10/29/2015 | 60.00 | 1,571,202,188 | 94,272,131,280 | 2,726,529 | 1,568,475,659 | 94,108,539,540 | 99.83 |
| 10/30/2015 | 59.42 | 1,571,202,188 | 93,360,834,011 | 2,726,529 | 1,568,475,659 | 93,198,823,658 | 99.83 |
| 11/2/2015 | 60.64 | 1,503,094,004 | 91,147,620,403 | 2,726,529 | 1,500,367,475 | 90,982,283,684 | 99.82 |
| 11/3/2015 | 60.87 | 1,503,094,004 | 91,493,332,023 | 2,726,529 | 1,500,367,475 | 91,327,368,203 | 99.82 |
| 11/4/2015 | 60.26 | 1,503,094,004 | 90,576,444,681 | 2,726,529 | 1,500,367,475 | 90,412,144,044 | 99.82 |
| 11/5/2015 | 51.07 | 1,503,094,004 | 76,763,010,784 | 2,726,529 | 1,500,367,475 | 76,623,766,948 | 99.82 |
| 11/6/2015 | 53.42 | 1,503,094,004 | 80,295,281,694 | 2,726,529 | 1,500,367,475 | 80,149,630,515 | 99.82 |
| 11/9/2015 | 52.94 | 1,503,094,004 | 79,573,796,572 | 2,726,529 | 1,500,367,475 | 79,429,454,127 | 99.82 |
| 11/10/2015 | 52.27 | 1,503,094,004 | 78,566,723,589 | 2,726,529 | 1,500,367,475 | 78,424,207,918 | 99.82 |
| 11/11/2015 | 52.85 | 1,503,094,004 | 79,438,518,111 | 2,726,529 | 1,500,367,475 | 79,294,421,054 | 99.82 |
| 11/12/2015 | 52.58 | 1,503,094,004 | 79,032,682,730 | 2,726,529 | 1,500,367,475 | 78,889,321,836 | 99.82 |
| 11/13/2015 | 51.94 | 1,503,094,004 | 78,070,702,568 | 2,726,529 | 1,500,367,475 | 77,929,086,652 | 99.82 |
| 11/16/2015 | 52.77 | 1,503,094,004 | 79,318,270,591 | 2,726,529 | 1,500,367,475 | 79,174,391,656 | 99.82 |
| 11/17/2015 | 52.98 | 1,503,094,004 | 79,633,920,332 | 2,726,529 | 1,500,367,475 | 79,489,468,826 | 99.82 |
| 11/18/2015 | 48.00 | 1,503,094,004 | 72,148,512,192 | 2,726,529 | 1,500,367,475 | 72,017,638,800 | 99.82 |
| 11/19/2015 | 48.39 | 1,503,094,004 | 72,734,718,854 | 2,726,529 | 1,500,367,475 | 72,602,782,115 | 99.82 |
| 11/20/2015 | 49.62 | 1,503,094,004 | 74,583,524,478 | 2,726,529 | 1,500,367,475 | 74,448,234,110 | 99.82 |
| 11/23/2015 | 48.97 | 1,503,094,004 | 73,598,997,906 | 2,726,529 | 1,500,367,475 | 73,465,493,413 | 99.82 |

Exhibit 1
220

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 11/24/2015 | $ 49.41 | 1,503,094,004 | $ 74,267,874,738 | 2,726,529 | 1,500,367,475 | $ 74,133,156,940 | 99.82 % |
| 11/25/2015 | 49.10 | 1,503,094,004 | 73,801,915,596 | 2,726,529 | 1,500,367,475 | 73,668,043,023 | 99.82 |
| 11/27/2015 | 48.54 | 1,503,094,004 | 72,960,182,954 | 2,726,529 | 1,500,367,475 | 72,827,837,237 | 99.82 |
| 11/30/2015 | 48.79 | 1,503,094,004 | 73,335,956,455 | 2,726,529 | 1,500,367,475 | 73,202,929,105 | 99.82 |
| 12/1/2015 | 49.30 | 1,503,094,004 | 74,102,534,397 | 2,726,529 | 1,500,367,475 | 73,968,116,518 | 99.82 |
| 12/2/2015 | 51.85 | 1,503,094,004 | 77,935,424,107 | 2,726,529 | 1,500,367,475 | 77,794,053,579 | 99.82 |
| 12/3/2015 | 51.40 | 1,503,094,004 | 77,259,031,806 | 2,726,529 | 1,500,367,475 | 77,118,888,215 | 99.82 |
| 12/4/2015 | 52.34 | 1,503,094,004 | 78,671,940,169 | 2,726,529 | 1,500,367,475 | 78,529,233,642 | 99.82 |
| 12/7/2015 | 52.43 | 1,503,094,004 | 78,807,218,630 | 2,726,529 | 1,500,367,475 | 78,664,266,714 | 99.82 |
| 12/8/2015 | 49.48 | 1,503,094,004 | 74,373,091,318 | 2,726,529 | 1,500,367,475 | 74,238,182,663 | 99.82 |
| 12/9/2015 | 48.59 | 1,503,094,004 | 73,035,337,654 | 2,726,529 | 1,500,367,475 | 72,902,855,610 | 99.82 |
| 12/10/2015 | 48.57 | 1,503,094,004 | 73,005,275,774 | 2,726,529 | 1,500,367,475 | 72,872,848,261 | 99.82 |
| 12/11/2015 | 47.46 | 1,503,094,004 | 71,336,841,430 | 2,726,529 | 1,500,367,475 | 71,207,440,364 | 99.82 |
| 12/14/2015 | 46.83 | 1,494,451,232 | 69,985,151,195 | 2,244,153 | 1,492,207,079 | 69,880,057,510 | 99.85 |
| 12/15/2015 | 48.02 | 1,494,451,232 | 71,763,548,161 | 2,244,153 | 1,492,207,079 | 71,655,783,934 | 99.85 |
| 12/16/2015 | 48.07 | 1,494,451,232 | 71,838,270,722 | 2,244,153 | 1,492,207,079 | 71,730,394,288 | 99.85 |
| 12/17/2015 | 47.54 | 1,494,451,232 | 71,046,211,569 | 2,244,153 | 1,492,207,079 | 70,939,524,536 | 99.85 |
| 12/18/2015 | 47.43 | 1,494,451,232 | 70,881,821,934 | 2,244,153 | 1,492,207,079 | 70,775,381,757 | 99.85 |
| 12/21/2015 | 48.76 | 1,494,451,232 | 72,869,442,072 | 2,244,153 | 1,492,207,079 | 72,760,017,172 | 99.85 |
| 12/22/2015 | 49.07 | 1,494,451,232 | 73,325,249,698 | 2,244,153 | 1,492,207,079 | 73,215,140,331 | 99.85 |
| 12/23/2015 | 49.04 | 1,494,451,232 | 73,287,888,417 | 2,244,153 | 1,492,207,079 | 73,177,835,154 | 99.85 |
| 12/24/2015 | 49.55 | 1,494,451,232 | 74,050,058,546 | 2,244,153 | 1,492,207,079 | 73,938,860,764 | 99.85 |
| 12/28/2015 | 49.58 | 1,494,451,232 | 74,094,892,083 | 2,244,153 | 1,492,207,079 | 73,983,626,977 | 99.85 |
| 12/29/2015 | 50.88 | 1,494,451,232 | 76,037,678,684 | 2,244,153 | 1,492,207,079 | 75,923,496,180 | 99.85 |
| 12/30/2015 | 50.41 | 1,494,451,232 | 75,335,286,605 | 2,244,153 | 1,492,207,079 | 75,222,158,852 | 99.85 |
| 12/31/2015 | 49.99 | 1,494,451,232 | 74,700,144,832 | 2,244,153 | 1,492,207,079 | 74,587,970,844 | 99.85 |
| 1/4/2016 | 50.12 | 1,494,451,232 | 74,901,895,748 | 2,244,153 | 1,492,207,079 | 74,789,418,799 | 99.85 |
| 1/5/2016 | 49.14 | 1,494,451,232 | 73,437,333,540 | 2,244,153 | 1,492,207,079 | 73,327,055,862 | 99.85 |
| 1/6/2016 | 48.64 | 1,494,451,232 | 72,690,107,924 | 2,244,153 | 1,492,207,079 | 72,580,952,323 | 99.85 |
| 1/7/2016 | 46.14 | 1,494,451,232 | 68,953,979,844 | 2,244,153 | 1,492,207,079 | 68,850,434,625 | 99.85 |
| 1/8/2016 | 45.88 | 1,494,451,232 | 68,557,950,268 | 2,244,153 | 1,492,207,079 | 68,454,999,749 | 99.85 |
| 1/11/2016 | 46.07 | 1,494,754,354 | 68,863,333,089 | 2,244,153 | 1,492,510,201 | 68,759,944,960 | 99.85 |
| 1/12/2016 | 46.52 | 1,494,754,354 | 69,535,972,548 | 2,244,153 | 1,492,510,201 | 69,431,574,551 | 99.85 |
| 1/13/2016 | 46.10 | 1,494,754,354 | 68,908,175,719 | 2,244,153 | 1,492,510,201 | 68,804,720,266 | 99.85 |
| 1/14/2016 | 47.73 | 1,494,754,354 | 71,344,625,316 | 2,244,153 | 1,492,510,201 | 71,237,511,894 | 99.85 |
| 1/15/2016 | 45.82 | 1,494,754,354 | 68,489,644,500 | 2,244,153 | 1,492,510,201 | 68,386,817,410 | 99.85 |
| 1/19/2016 | 46.09 | 1,494,754,354 | 68,893,228,176 | 2,244,153 | 1,492,510,201 | 68,789,795,164 | 99.85 |
| 1/20/2016 | 45.93 | 1,494,754,354 | 68,654,067,479 | 2,244,153 | 1,492,510,201 | 68,550,993,532 | 99.85 |
| 1/21/2016 | 47.05 | 1,494,754,354 | 70,328,192,356 | 2,244,153 | 1,492,510,201 | 70,222,604,957 | 99.85 |
| 1/22/2016 | 48.07 | 1,494,754,354 | 71,852,841,797 | 2,244,153 | 1,492,510,201 | 71,744,965,362 | 99.85 |
| 1/25/2016 | 47.58 | 1,494,887,355 | 71,126,740,351 | 2,244,153 | 1,492,643,202 | 71,019,963,551 | 99.85 |
| 1/26/2016 | 48.52 | 1,494,887,355 | 72,531,934,465 | 2,244,153 | 1,492,643,202 | 72,423,048,161 | 99.85 |
| 1/27/2016 | 47.53 | 1,494,887,355 | 71,051,995,983 | 2,244,153 | 1,492,643,202 | 70,945,331,391 | 99.85 |
| 1/28/2016 | 43.59 | 1,494,887,355 | 65,162,139,804 | 2,244,153 | 1,492,643,202 | 65,064,317,175 | 99.85 |
| 1/29/2016 | 45.34 | 1,494,887,355 | 67,778,192,676 | 2,244,153 | 1,492,643,202 | 67,676,442,779 | 99.85 |
| 2/1/2016 | 46.11 | 1,494,887,355 | 68,929,255,939 | 2,244,153 | 1,492,643,202 | 68,825,778,044 | 99.85 |
| 2/2/2016 | 43.15 | 1,494,887,355 | 64,504,389,368 | 2,244,153 | 1,492,643,202 | 64,407,554,166 | 99.85 |
| 2/3/2016 | 44.73 | 1,494,887,355 | 66,866,311,389 | 2,244,153 | 1,492,643,202 | 66,765,930,425 | 99.85 |

Exhibit 1
221

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/4/2016 | $ 45.66 | 1,494,887,355 | $ 68,256,556,629 | 2,244,153 | 1,492,643,202 | $ 68,154,088,603 | 99.85 % |
| 2/5/2016 | 44.02 | 1,494,887,355 | 65,804,941,367 | 2,244,153 | 1,492,643,202 | 65,706,153,752 | 99.85 |
| 2/8/2016 | 43.89 | 1,494,887,355 | 65,610,606,011 | 2,244,153 | 1,492,643,202 | 65,512,110,136 | 99.85 |
| 2/9/2016 | 43.61 | 1,494,887,355 | 65,192,037,552 | 2,244,153 | 1,492,643,202 | 65,094,170,039 | 99.85 |
| 2/10/2016 | 42.96 | 1,494,887,355 | 64,220,360,771 | 2,244,153 | 1,492,643,202 | 64,123,951,958 | 99.85 |
| 2/11/2016 | 43.00 | 1,494,887,355 | 64,280,156,265 | 2,244,153 | 1,492,643,202 | 64,183,657,686 | 99.85 |
| 2/12/2016 | 44.56 | 1,494,887,355 | 66,612,180,539 | 2,244,153 | 1,492,643,202 | 66,512,181,081 | 99.85 |
| 2/16/2016 | 46.73 | 1,494,887,355 | 69,856,086,099 | 2,244,153 | 1,492,643,202 | 69,751,216,829 | 99.85 |
| 2/17/2016 | 48.41 | 1,494,887,355 | 72,367,496,856 | 2,244,153 | 1,492,643,202 | 72,258,857,409 | 99.85 |
| 2/18/2016 | 49.08 | 1,494,887,355 | 73,369,071,383 | 2,244,153 | 1,492,643,202 | 73,258,928,354 | 99.85 |
| 2/19/2016 | 49.42 | 1,494,887,355 | 73,877,333,084 | 2,244,153 | 1,492,643,202 | 73,766,427,043 | 99.85 |
| 2/22/2016 | 51.28 | 1,494,887,355 | 76,657,823,564 | 2,244,153 | 1,492,643,202 | 76,542,743,399 | 99.85 |
| 2/23/2016 | 50.42 | 1,494,887,355 | 75,372,220,439 | 2,244,153 | 1,492,643,202 | 75,259,070,245 | 99.85 |
| 2/24/2016 | 51.52 | 1,494,887,355 | 77,016,596,530 | 2,244,153 | 1,492,643,202 | 76,900,977,767 | 99.85 |
| 2/25/2016 | 51.64 | 1,494,887,355 | 77,195,983,012 | 2,244,153 | 1,492,643,202 | 77,080,094,951 | 99.85 |
| 2/26/2016 | 51.62 | 1,494,887,355 | 77,166,085,265 | 2,244,153 | 1,492,643,202 | 77,050,242,087 | 99.85 |
| 2/29/2016 | 50.79 | 1,494,887,355 | 75,925,328,760 | 2,244,153 | 1,492,643,202 | 75,811,348,230 | 99.85 |
| 3/1/2016 | 52.11 | 1,494,887,355 | 77,898,580,069 | 2,244,153 | 1,492,643,202 | 77,781,637,256 | 99.85 |
| 3/2/2016 | 52.85 | 1,494,887,355 | 79,004,796,712 | 2,244,153 | 1,492,643,202 | 78,886,193,226 | 99.85 |
| 3/3/2016 | 52.38 | 1,494,887,355 | 78,302,199,655 | 2,244,153 | 1,492,643,202 | 78,184,650,921 | 99.85 |
| 3/4/2016 | 52.66 | 1,494,887,355 | 78,720,768,114 | 2,244,153 | 1,492,643,202 | 78,602,591,017 | 99.85 |
| 3/7/2016 | 53.30 | 1,494,887,355 | 79,677,496,022 | 2,244,153 | 1,492,643,202 | 79,557,882,667 | 99.85 |
| 3/8/2016 | 52.46 | 1,494,887,355 | 78,421,790,643 | 2,244,153 | 1,492,643,202 | 78,304,062,377 | 99.85 |
| 3/9/2016 | 51.95 | 1,494,887,355 | 77,659,398,092 | 2,244,153 | 1,492,643,202 | 77,542,814,344 | 99.85 |
| 3/10/2016 | 52.02 | 1,494,887,355 | 77,764,040,207 | 2,244,153 | 1,492,643,202 | 77,647,299,368 | 99.85 |
| 3/11/2016 | 52.22 | 1,494,887,355 | 78,063,017,678 | 2,244,153 | 1,492,643,202 | 77,945,828,008 | 99.85 |
| 3/14/2016 | 52.09 | 1,494,887,355 | 77,868,682,322 | 2,244,153 | 1,492,643,202 | 77,751,784,392 | 99.85 |
| 3/15/2016 | 51.63 | 1,494,887,355 | 77,181,034,139 | 2,244,153 | 1,492,643,202 | 77,065,168,519 | 99.85 |
| 3/16/2016 | 51.30 | 1,494,887,355 | 76,687,721,312 | 2,244,153 | 1,492,643,202 | 76,572,596,263 | 99.85 |
| 3/17/2016 | 51.38 | 1,494,887,355 | 76,807,312,300 | 2,244,153 | 1,492,643,202 | 76,692,007,719 | 99.85 |
| 3/18/2016 | 51.59 | 1,494,887,355 | 77,121,238,644 | 2,244,153 | 1,492,643,202 | 77,005,462,791 | 99.85 |
| 3/21/2016 | 52.21 | 1,494,887,355 | 78,048,068,805 | 2,244,153 | 1,492,643,202 | 77,930,901,576 | 99.85 |
| 3/22/2016 | 52.02 | 1,494,887,355 | 77,764,040,207 | 2,244,153 | 1,492,643,202 | 77,647,299,368 | 99.85 |
| 3/23/2016 | 50.99 | 1,494,887,355 | 76,224,306,231 | 2,244,153 | 1,492,643,202 | 76,109,876,870 | 99.85 |
| 3/24/2016 | 50.86 | 1,494,887,355 | 76,029,970,875 | 2,244,153 | 1,492,643,202 | 75,915,833,254 | 99.85 |
| 3/28/2016 | 50.19 | 1,494,887,355 | 75,028,396,347 | 2,244,153 | 1,492,643,202 | 74,915,762,308 | 99.85 |
| 3/29/2016 | 50.69 | 1,494,887,355 | 75,775,840,025 | 2,244,153 | 1,492,643,202 | 75,662,083,909 | 99.85 |
| 3/30/2016 | 50.99 | 1,494,887,355 | 76,224,306,231 | 2,244,153 | 1,492,643,202 | 76,109,876,870 | 99.85 |
| 3/31/2016 | 51.14 | 1,494,887,355 | 76,448,539,335 | 2,244,153 | 1,492,643,202 | 76,333,773,350 | 99.85 |
| 4/1/2016 | 50.88 | 1,494,887,355 | 76,059,868,622 | 2,244,153 | 1,492,643,202 | 75,945,686,118 | 99.85 |
| 4/4/2016 | 50.65 | 1,494,887,355 | 75,716,044,531 | 2,244,153 | 1,492,643,202 | 75,602,378,181 | 99.85 |
| 4/5/2016 | 50.07 | 1,494,887,355 | 74,849,009,865 | 2,244,153 | 1,492,643,202 | 74,736,645,124 | 99.85 |
| 4/6/2016 | 50.62 | 1,494,887,355 | 75,671,197,910 | 2,244,153 | 1,492,643,202 | 75,557,598,885 | 99.85 |
| 4/7/2016 | 50.03 | 1,494,887,355 | 74,789,214,371 | 2,244,153 | 1,492,643,202 | 74,676,939,396 | 99.85 |
| 4/8/2016 | 50.56 | 1,494,887,355 | 75,581,504,669 | 2,244,153 | 1,492,643,202 | 75,468,040,293 | 99.85 |
| 4/11/2016 | 51.00 | 1,494,887,355 | 76,239,255,105 | 2,244,153 | 1,492,643,202 | 76,124,803,302 | 99.85 |
| 4/12/2016 | 50.82 | 1,494,887,355 | 75,970,175,381 | 2,244,153 | 1,492,643,202 | 75,856,127,526 | 99.85 |
| 4/13/2016 | 51.92 | 1,494,887,355 | 77,614,551,472 | 2,244,153 | 1,492,643,202 | 77,498,035,048 | 99.85 |

Exhibit 1
222
Page 22 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/14/2016 | $ 51.82 | 1,494,887,355 | $ 77,465,062,736 | 2,244,153 | 1,492,643,202 | $ 77,348,770,728 | 99.85 % |
| 4/15/2016 | 51.06 | 1,494,887,355 | 76,328,948,346 | 2,244,153 | 1,492,643,202 | 76,214,361,894 | 99.85 |
| 4/18/2016 | 51.55 | 1,468,915,152 | 75,722,576,086 | 2,244,153 | 1,466,670,999 | 75,606,889,998 | 99.85 |
| 4/19/2016 | 51.83 | 1,468,915,152 | 76,133,872,328 | 2,244,153 | 1,466,670,999 | 76,017,557,878 | 99.85 |
| 4/20/2016 | 52.09 | 1,468,915,152 | 76,515,790,268 | 2,244,153 | 1,466,670,999 | 76,398,892,338 | 99.85 |
| 4/21/2016 | 51.67 | 1,468,915,152 | 75,898,845,904 | 2,244,153 | 1,466,670,999 | 75,782,890,518 | 99.85 |
| 4/22/2016 | 52.64 | 1,468,915,152 | 77,323,693,601 | 2,244,153 | 1,466,670,999 | 77,205,561,387 | 99.85 |
| 4/25/2016 | 52.43 | 1,468,915,152 | 77,015,221,419 | 2,244,153 | 1,466,670,999 | 76,897,560,478 | 99.85 |
| 4/26/2016 | 52.91 | 1,468,915,152 | 77,720,300,692 | 2,244,153 | 1,466,670,999 | 77,601,562,557 | 99.85 |
| 4/27/2016 | 52.90 | 1,468,915,152 | 77,705,611,541 | 2,244,153 | 1,466,670,999 | 77,586,895,847 | 99.85 |
| 4/28/2016 | 52.13 | 1,468,915,152 | 76,574,546,874 | 2,244,153 | 1,466,670,999 | 76,457,559,178 | 99.85 |
| 4/29/2016 | 50.52 | 1,468,915,152 | 74,209,593,479 | 2,244,153 | 1,466,670,999 | 74,096,218,869 | 99.85 |
| 5/2/2016 | 51.11 | 1,468,915,152 | 75,076,253,419 | 2,244,153 | 1,466,670,999 | 74,961,554,759 | 99.85 |
| 5/3/2016 | 50.73 | 1,468,915,152 | 74,518,065,661 | 2,244,153 | 1,466,670,999 | 74,404,219,779 | 99.85 |
| 5/4/2016 | 50.49 | 1,468,915,152 | 74,165,526,024 | 2,244,153 | 1,466,670,999 | 74,052,218,740 | 99.85 |
| 5/5/2016 | 51.13 | 1,468,915,152 | 75,105,631,722 | 2,244,153 | 1,466,670,999 | 74,990,888,179 | 99.85 |
| 5/6/2016 | 50.92 | 1,468,915,152 | 74,797,159,540 | 2,244,153 | 1,466,670,999 | 74,682,887,269 | 99.85 |
| 5/9/2016 | 51.20 | 1,468,915,152 | 75,208,455,782 | 2,244,153 | 1,466,670,999 | 75,093,555,149 | 99.85 |
| 5/10/2016 | 52.15 | 1,468,915,152 | 76,603,925,177 | 2,244,153 | 1,466,670,999 | 76,486,892,598 | 99.85 |
| 5/11/2016 | 52.15 | 1,468,915,152 | 76,603,925,177 | 2,244,153 | 1,466,670,999 | 76,486,892,598 | 99.85 |
| 5/12/2016 | 51.51 | 1,468,915,152 | 75,663,819,480 | 2,244,153 | 1,466,670,999 | 75,548,223,158 | 99.85 |
| 5/13/2016 | 51.32 | 1,468,915,152 | 75,384,725,601 | 2,244,153 | 1,466,670,999 | 75,269,555,669 | 99.85 |
| 5/16/2016 | 51.91 | 1,468,915,152 | 76,251,385,540 | 2,244,153 | 1,466,670,999 | 76,134,891,558 | 99.85 |
| 5/17/2016 | 51.99 | 1,468,915,152 | 76,368,898,752 | 2,244,153 | 1,466,670,999 | 76,252,225,238 | 99.85 |
| 5/18/2016 | 52.79 | 1,468,915,152 | 77,544,030,874 | 2,244,153 | 1,466,670,999 | 77,425,562,037 | 99.85 |
| 5/19/2016 | 52.76 | 1,468,915,152 | 77,499,963,420 | 2,244,153 | 1,466,670,999 | 77,381,561,907 | 99.85 |
| 5/20/2016 | 54.52 | 1,468,915,152 | 80,085,254,087 | 2,244,153 | 1,466,670,999 | 79,962,902,865 | 99.85 |
| 5/23/2016 | 54.18 | 1,468,915,152 | 79,585,822,935 | 2,244,153 | 1,466,670,999 | 79,464,234,726 | 99.85 |
| 5/24/2016 | 55.59 | 1,468,915,152 | 81,656,993,300 | 2,244,153 | 1,466,670,999 | 81,532,240,834 | 99.85 |
| 5/25/2016 | 55.98 | 1,468,915,152 | 82,229,870,209 | 2,244,153 | 1,466,670,999 | 82,104,242,524 | 99.85 |
| 5/26/2016 | 55.74 | 1,468,915,152 | 81,877,330,572 | 2,244,153 | 1,466,670,999 | 81,752,241,484 | 99.85 |
| 5/27/2016 | 55.27 | 1,468,915,152 | 81,186,940,451 | 2,244,153 | 1,466,670,999 | 81,062,906,115 | 99.85 |
| 5/31/2016 | 54.92 | 1,468,915,152 | 80,672,820,148 | 2,244,153 | 1,466,670,999 | 80,549,571,265 | 99.85 |
| 6/1/2016 | 54.79 | 1,468,915,152 | 80,481,861,178 | 2,244,153 | 1,466,670,999 | 80,358,904,035 | 99.85 |
| 6/2/2016 | 54.88 | 1,468,915,152 | 80,614,063,542 | 2,244,153 | 1,466,670,999 | 80,490,904,425 | 99.85 |
| 6/3/2016 | 54.94 | 1,468,915,152 | 80,702,198,451 | 2,244,153 | 1,466,670,999 | 80,578,904,685 | 99.85 |
| 6/6/2016 | 54.89 | 1,468,915,152 | 80,628,752,693 | 2,244,153 | 1,466,670,999 | 80,505,571,135 | 99.85 |
| 6/7/2016 | 54.84 | 1,468,915,152 | 80,555,306,936 | 2,244,153 | 1,466,670,999 | 80,432,237,585 | 99.85 |
| 6/8/2016 | 54.94 | 1,468,915,152 | 80,702,198,451 | 2,244,153 | 1,466,670,999 | 80,578,904,685 | 99.85 |
| 6/9/2016 | 54.98 | 1,468,915,152 | 80,760,955,057 | 2,244,153 | 1,466,670,999 | 80,637,571,525 | 99.85 |
| 6/10/2016 | 53.83 | 1,468,915,152 | 79,071,702,632 | 2,244,153 | 1,466,670,999 | 78,950,899,876 | 99.85 |
| 6/13/2016 | 52.83 | 1,468,915,152 | 77,602,787,480 | 2,244,153 | 1,466,670,999 | 77,484,228,877 | 99.85 |
| 6/14/2016 | 52.70 | 1,468,915,152 | 77,411,828,510 | 2,244,153 | 1,466,670,999 | 77,293,561,647 | 99.85 |
| 6/15/2016 | 53.28 | 1,468,915,152 | 78,263,799,299 | 2,244,153 | 1,466,670,999 | 78,144,230,827 | 99.85 |
| 6/16/2016 | 53.42 | 1,468,915,152 | 78,469,447,420 | 2,244,153 | 1,466,670,999 | 78,349,564,767 | 99.85 |
| 6/17/2016 | 53.55 | 1,468,915,152 | 78,660,406,390 | 2,244,153 | 1,466,670,999 | 78,540,231,996 | 99.85 |
| 6/20/2016 | 53.89 | 1,468,915,152 | 79,159,837,541 | 2,244,153 | 1,466,670,999 | 79,038,900,136 | 99.85 |
| 6/21/2016 | 53.88 | 1,468,915,152 | 79,145,148,390 | 2,244,153 | 1,466,670,999 | 79,024,233,426 | 99.85 |

Exhibit 1
223
Page 23 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 6/22/2016 | $ 54.04 | 1,468,915,152 | $ 79,380,174,814 | 2,244,153 | 1,466,670,999 | $ 79,258,900,786 | 99.85 % |
| 6/23/2016 | 55.55 | 1,468,915,152 | 81,598,236,694 | 2,244,153 | 1,466,670,999 | 81,473,573,994 | 99.85 |
| 6/24/2016 | 52.12 | 1,468,915,152 | 76,559,857,722 | 2,244,153 | 1,466,670,999 | 76,442,892,468 | 99.85 |
| 6/27/2016 | 51.14 | 1,468,915,152 | 75,120,320,873 | 2,244,153 | 1,466,670,999 | 75,005,554,889 | 99.85 |
| 6/28/2016 | 52.51 | 1,468,915,152 | 77,132,734,632 | 2,244,153 | 1,466,670,999 | 77,014,894,157 | 99.85 |
| 6/29/2016 | 53.55 | 1,468,915,152 | 78,660,406,390 | 2,244,153 | 1,466,670,999 | 78,540,231,996 | 99.85 |
| 6/30/2016 | 53.57 | 1,468,915,152 | 78,689,784,693 | 2,244,153 | 1,466,670,999 | 78,569,565,416 | 99.85 |
| 7/1/2016 | 53.00 | 1,468,915,152 | 77,852,503,056 | 2,244,153 | 1,466,670,999 | 77,733,562,947 | 99.85 |
| 7/5/2016 | 51.94 | 1,468,915,152 | 76,295,452,995 | 2,244,153 | 1,466,670,999 | 76,178,891,688 | 99.85 |
| 7/6/2016 | 52.37 | 1,468,915,152 | 76,927,086,510 | 2,244,153 | 1,466,670,999 | 76,809,560,218 | 99.85 |
| 7/7/2016 | 52.93 | 1,468,915,152 | 77,749,678,995 | 2,244,153 | 1,466,670,999 | 77,630,895,977 | 99.85 |
| 7/8/2016 | 54.19 | 1,468,915,152 | 79,600,512,087 | 2,244,153 | 1,466,670,999 | 79,478,901,436 | 99.85 |
| 7/11/2016 | 54.12 | 1,468,915,152 | 79,490,343,450 | 2,244,153 | 1,466,670,999 | 79,368,901,111 | 99.85 |
| 7/12/2016 | 54.62 | 1,468,915,152 | 80,232,145,602 | 2,244,153 | 1,466,670,999 | 80,109,569,965 | 99.85 |
| 7/13/2016 | 54.83 | 1,468,915,152 | 80,540,617,784 | 2,244,153 | 1,466,670,999 | 80,417,570,875 | 99.85 |
| 7/14/2016 | 54.88 | 1,468,915,152 | 80,614,063,542 | 2,244,153 | 1,466,670,999 | 80,490,904,425 | 99.85 |
| 7/15/2016 | 54.75 | 1,468,915,152 | 80,423,104,572 | 2,244,153 | 1,466,670,999 | 80,300,237,195 | 99.85 |
| 7/18/2016 | 55.35 | 1,473,648,385 | 81,566,438,110 | 2,244,153 | 1,471,404,232 | 81,442,224,241 | 99.85 |
| 7/19/2016 | 55.14 | 1,473,648,385 | 81,256,971,949 | 2,244,153 | 1,471,404,232 | 81,133,229,352 | 99.85 |
| 7/20/2016 | 55.82 | 1,473,648,385 | 82,259,052,851 | 2,244,153 | 1,471,404,232 | 82,133,784,230 | 99.85 |
| 7/21/2016 | 59.93 | 1,473,648,385 | 88,315,747,713 | 2,244,153 | 1,471,404,232 | 88,181,255,624 | 99.85 |
| 7/22/2016 | 61.15 | 1,473,648,385 | 90,113,598,743 | 2,244,153 | 1,471,404,232 | 89,976,368,787 | 99.85 |
| 7/25/2016 | 60.73 | 1,473,648,385 | 89,494,666,421 | 2,244,153 | 1,471,404,232 | 89,358,379,009 | 99.85 |
| 7/26/2016 | 61.35 | 1,473,648,385 | 90,408,328,420 | 2,244,153 | 1,471,404,232 | 90,270,649,633 | 99.85 |
| 7/27/2016 | 62.51 | 1,473,648,385 | 92,117,760,546 | 2,244,153 | 1,471,404,232 | 91,977,478,542 | 99.85 |
| 7/28/2016 | 62.43 | 1,473,648,385 | 91,999,868,676 | 2,244,153 | 1,471,404,232 | 91,859,766,204 | 99.85 |
| 7/29/2016 | 62.58 | 1,473,648,385 | 92,220,915,933 | 2,244,153 | 1,471,404,232 | 92,080,476,839 | 99.85 |
| 8/1/2016 | 61.85 | 1,473,648,385 | 91,145,152,612 | 2,244,153 | 1,471,404,232 | 91,006,351,749 | 99.85 |
| 8/2/2016 | 60.60 | 1,473,648,385 | 89,303,092,131 | 2,244,153 | 1,471,404,232 | 89,167,096,459 | 99.85 |
| 8/3/2016 | 61.01 | 1,473,648,385 | 89,907,287,969 | 2,244,153 | 1,471,404,232 | 89,770,372,194 | 99.85 |
| 8/4/2016 | 60.98 | 1,473,648,385 | 89,863,078,517 | 2,244,153 | 1,471,404,232 | 89,726,230,067 | 99.85 |
| 8/5/2016 | 62.00 | 1,473,648,385 | 91,366,199,870 | 2,244,153 | 1,471,404,232 | 91,227,062,384 | 99.85 |
| 8/8/2016 | 61.58 | 1,473,648,385 | 90,747,267,548 | 2,244,153 | 1,471,404,232 | 90,609,072,607 | 99.85 |
| 8/9/2016 | 61.99 | 1,473,648,385 | 91,351,463,386 | 2,244,153 | 1,471,404,232 | 91,212,348,342 | 99.85 |
| 8/10/2016 | 61.71 | 1,473,648,385 | 90,938,841,838 | 2,244,153 | 1,471,404,232 | 90,800,355,157 | 99.85 |
| 8/11/2016 | 61.74 | 1,473,648,385 | 90,983,051,290 | 2,244,153 | 1,471,404,232 | 90,844,497,284 | 99.85 |
| 8/12/2016 | 61.71 | 1,473,648,385 | 90,938,841,838 | 2,244,153 | 1,471,404,232 | 90,800,355,157 | 99.85 |
| 8/15/2016 | 62.43 | 1,473,648,385 | 91,999,868,676 | 2,244,153 | 1,471,404,232 | 91,859,766,204 | 99.85 |
| 8/16/2016 | 62.07 | 1,473,648,385 | 91,469,355,257 | 2,244,153 | 1,471,404,232 | 91,330,060,680 | 99.85 |
| 8/17/2016 | 62.28 | 1,473,648,385 | 91,778,821,418 | 2,244,153 | 1,471,404,232 | 91,639,055,569 | 99.85 |
| 8/18/2016 | 63.04 | 1,473,648,385 | 92,898,794,190 | 2,244,153 | 1,471,404,232 | 92,757,322,785 | 99.85 |
| 8/19/2016 | 62.76 | 1,473,648,385 | 92,486,172,643 | 2,244,153 | 1,471,404,232 | 92,345,329,600 | 99.85 |
| 8/22/2016 | 62.83 | 1,473,648,385 | 92,589,328,030 | 2,244,153 | 1,471,404,232 | 92,448,327,897 | 99.85 |
| 8/23/2016 | 63.09 | 1,473,648,385 | 92,972,476,610 | 2,244,153 | 1,471,404,232 | 92,830,892,997 | 99.85 |
| 8/24/2016 | 62.61 | 1,473,648,385 | 92,265,125,385 | 2,244,153 | 1,471,404,232 | 92,124,618,966 | 99.85 |
| 8/25/2016 | 62.64 | 1,473,648,385 | 92,309,334,836 | 2,244,153 | 1,471,404,232 | 92,168,761,092 | 99.85 |
| 8/26/2016 | 62.97 | 1,473,648,385 | 92,795,638,803 | 2,244,153 | 1,471,404,232 | 92,654,324,489 | 99.85 |
| 8/29/2016 | 62.98 | 1,473,648,385 | 92,810,375,287 | 2,244,153 | 1,471,404,232 | 92,669,038,531 | 99.85 |

Exhibit 1
224

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 8/30/2016 | $ 62.94 | 1,473,648,385 | $ 92,751,429,352 | 2,244,153 | 1,471,404,232 | $ 92,610,182,362 | 99.85 % |
| 8/31/2016 | 63.07 | 1,473,648,385 | 92,943,003,642 | 2,244,153 | 1,471,404,232 | 92,801,464,912 | 99.85 |
| 9/1/2016 | 63.47 | 1,473,648,385 | 93,532,462,996 | 2,244,153 | 1,471,404,232 | 93,390,026,605 | 99.85 |
| 9/2/2016 | 63.35 | 1,473,648,385 | 93,355,625,190 | 2,244,153 | 1,471,404,232 | 93,213,458,097 | 99.85 |
| 9/6/2016 | 63.09 | 1,473,648,385 | 92,972,476,610 | 2,244,153 | 1,471,404,232 | 92,830,892,997 | 99.85 |
| 9/7/2016 | 62.43 | 1,473,648,385 | 91,999,868,676 | 2,244,153 | 1,471,404,232 | 91,859,766,204 | 99.85 |
| 9/8/2016 | 62.69 | 1,473,648,385 | 92,383,017,256 | 2,244,153 | 1,471,404,232 | 92,242,331,304 | 99.85 |
| 9/9/2016 | 60.52 | 1,473,648,385 | 89,185,200,260 | 2,244,153 | 1,471,404,232 | 89,049,384,121 | 99.85 |
| 9/12/2016 | 62.25 | 1,473,648,385 | 91,734,611,966 | 2,244,153 | 1,471,404,232 | 91,594,913,442 | 99.85 |
| 9/13/2016 | 61.29 | 1,473,648,385 | 90,319,909,517 | 2,244,153 | 1,471,404,232 | 90,182,365,379 | 99.85 |
| 9/14/2016 | 61.59 | 1,473,648,385 | 90,762,004,032 | 2,244,153 | 1,471,404,232 | 90,623,786,649 | 99.85 |
| 9/15/2016 | 62.54 | 1,473,648,385 | 92,161,969,998 | 2,244,153 | 1,471,404,232 | 92,021,620,669 | 99.85 |
| 9/16/2016 | 62.99 | 1,473,648,385 | 92,825,111,771 | 2,244,153 | 1,471,404,232 | 92,683,752,574 | 99.85 |
| 9/19/2016 | 62.86 | 1,473,648,385 | 92,633,537,481 | 2,244,153 | 1,471,404,232 | 92,492,470,024 | 99.85 |
| 9/20/2016 | 62.70 | 1,473,648,385 | 92,397,753,740 | 2,244,153 | 1,471,404,232 | 92,257,045,346 | 99.85 |
| 9/21/2016 | 63.57 | 1,473,648,385 | 93,679,827,834 | 2,244,153 | 1,471,404,232 | 93,537,167,028 | 99.85 |
| 9/22/2016 | 63.52 | 1,473,648,385 | 93,606,145,415 | 2,244,153 | 1,471,404,232 | 93,463,596,817 | 99.85 |
| 9/23/2016 | 62.75 | 1,473,648,385 | 92,471,436,159 | 2,244,153 | 1,471,404,232 | 92,330,615,558 | 99.85 |
| 9/26/2016 | 62.31 | 1,473,648,385 | 91,823,030,869 | 2,244,153 | 1,471,404,232 | 91,683,197,696 | 99.85 |
| 9/27/2016 | 63.31 | 1,473,648,385 | 93,296,679,254 | 2,244,153 | 1,471,404,232 | 93,154,601,928 | 99.85 |
| 9/28/2016 | 63.45 | 1,473,648,385 | 93,502,990,028 | 2,244,153 | 1,471,404,232 | 93,360,598,520 | 99.85 |
| 9/29/2016 | 67.45 | 1,473,648,385 | 99,397,583,568 | 2,244,153 | 1,471,404,232 | 99,246,215,448 | 99.85 |
| 9/30/2016 | 68.50 | 1,473,648,385 | 100,944,914,373 | 2,244,153 | 1,471,404,232 | 100,791,189,892 | 99.85 |
| 10/3/2016 | 67.11 | 1,473,648,385 | 98,896,543,117 | 2,244,153 | 1,471,404,232 | 98,745,938,010 | 99.85 |
| 10/4/2016 | 66.68 | 1,473,648,385 | 98,262,874,312 | 2,244,153 | 1,471,404,232 | 98,113,234,190 | 99.85 |
| 10/5/2016 | 66.84 | 1,473,648,385 | 98,498,658,053 | 2,244,153 | 1,471,404,232 | 98,348,658,867 | 99.85 |
| 10/6/2016 | 67.54 | 1,473,648,385 | 99,530,211,923 | 2,244,153 | 1,471,404,232 | 99,378,641,829 | 99.85 |
| 10/7/2016 | 68.19 | 1,473,648,385 | 100,488,083,373 | 2,244,153 | 1,471,404,232 | 100,335,054,580 | 99.85 |
| 10/10/2016 | 67.25 | 1,473,648,385 | 99,102,853,891 | 2,244,153 | 1,471,404,232 | 98,951,934,602 | 99.85 |
| 10/11/2016 | 66.09 | 1,473,648,385 | 97,393,421,765 | 2,244,153 | 1,471,404,232 | 97,245,105,693 | 99.85 |
| 10/12/2016 | 66.06 | 1,473,648,385 | 97,349,212,313 | 2,244,153 | 1,471,404,232 | 97,200,963,566 | 99.85 |
| 10/13/2016 | 65.70 | 1,473,648,385 | 96,818,698,895 | 2,244,153 | 1,471,404,232 | 96,671,258,042 | 99.85 |
| 10/14/2016 | 65.70 | 1,473,648,385 | 96,818,698,895 | 2,244,153 | 1,471,404,232 | 96,671,258,042 | 99.85 |
| 10/17/2016 | 65.19 | 1,473,648,385 | 96,067,138,218 | 2,244,153 | 1,471,404,232 | 95,920,841,884 | 99.85 |
| 10/18/2016 | 66.10 | 1,473,648,385 | 97,408,158,249 | 2,244,153 | 1,471,404,232 | 97,259,819,735 | 99.85 |
| 10/19/2016 | 65.79 | 1,473,648,385 | 96,951,327,249 | 2,244,153 | 1,471,404,232 | 96,803,684,423 | 99.85 |
| 10/20/2016 | 67.34 | 1,473,648,385 | 99,235,482,246 | 2,244,153 | 1,471,404,232 | 99,084,360,983 | 99.85 |
| 10/21/2016 | 67.93 | 1,473,648,385 | 100,104,934,793 | 2,244,153 | 1,471,404,232 | 99,952,489,480 | 99.85 |
| 10/24/2016 | 68.06 | 1,473,648,385 | 100,296,509,083 | 2,244,153 | 1,471,404,232 | 100,143,772,030 | 99.85 |
| 10/25/2016 | 67.71 | 1,473,648,385 | 99,780,732,148 | 2,244,153 | 1,471,404,232 | 99,628,780,549 | 99.85 |
| 10/26/2016 | 68.20 | 1,473,648,385 | 100,502,819,857 | 2,244,153 | 1,471,404,232 | 100,349,768,622 | 99.85 |
| 10/27/2016 | 70.09 | 1,473,648,385 | 103,288,015,305 | 2,244,153 | 1,471,404,232 | 103,130,722,621 | 99.85 |
| 10/28/2016 | 68.40 | 1,473,648,385 | 100,797,549,534 | 2,244,153 | 1,471,404,232 | 100,644,049,469 | 99.85 |
| 10/31/2016 | 68.72 | 1,476,886,684 | 101,491,652,924 | 2,244,153 | 1,474,642,531 | 101,337,434,730 | 99.85 |
| 11/1/2016 | 68.34 | 1,476,886,684 | 100,930,435,985 | 2,244,153 | 1,474,642,531 | 100,777,070,569 | 99.85 |
| 11/2/2016 | 67.09 | 1,476,886,684 | 99,084,327,630 | 2,244,153 | 1,474,642,531 | 98,933,767,405 | 99.85 |
| 11/3/2016 | 66.95 | 1,476,886,684 | 98,877,563,494 | 2,244,153 | 1,474,642,531 | 98,727,317,450 | 99.85 |
| 11/4/2016 | 66.73 | 1,476,886,684 | 98,552,648,423 | 2,244,153 | 1,474,642,531 | 98,402,896,094 | 99.85 |

Exhibit 1
225
Page 25 of 27

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 11/7/2016 | $ 68.46 | 1,476,886,684 | $ 101,107,662,387 | 2,244,153 | 1,474,642,531 | $ 100,954,027,672 | 99.85 % |
| 11/8/2016 | 68.27 | 1,476,886,684 | 100,827,053,917 | 2,244,153 | 1,474,642,531 | 100,673,845,591 | 99.85 |
| 11/9/2016 | 67.88 | 1,476,886,684 | 100,251,068,110 | 2,244,153 | 1,474,642,531 | 100,098,735,004 | 99.85 |
| 11/10/2016 | 66.31 | 1,476,886,684 | 97,932,356,016 | 2,244,153 | 1,474,642,531 | 97,783,546,231 | 99.85 |
| 11/11/2016 | 66.88 | 1,476,886,684 | 98,774,181,426 | 2,244,153 | 1,474,642,531 | 98,624,092,473 | 99.85 |
| 11/14/2016 | 65.93 | 1,476,886,684 | 97,371,139,076 | 2,244,153 | 1,474,642,531 | 97,223,182,069 | 99.85 |
| 11/15/2016 | 66.77 | 1,476,886,684 | 98,611,723,891 | 2,244,153 | 1,474,642,531 | 98,461,881,795 | 99.85 |
| 11/16/2016 | 66.30 | 1,476,886,684 | 97,917,587,149 | 2,244,153 | 1,474,642,531 | 97,768,799,805 | 99.85 |
| 11/17/2016 | 66.67 | 1,476,886,684 | 98,464,035,222 | 2,244,153 | 1,474,642,531 | 98,314,417,542 | 99.85 |
| 11/18/2016 | 67.31 | 1,476,886,684 | 99,409,242,700 | 2,244,153 | 1,474,642,531 | 99,258,188,762 | 99.85 |
| 11/21/2016 | 67.10 | 1,476,886,684 | 99,099,096,496 | 2,244,153 | 1,474,642,531 | 98,948,513,830 | 99.85 |
| 11/22/2016 | 68.31 | 1,476,886,684 | 100,886,129,384 | 2,244,153 | 1,474,642,531 | 100,732,831,293 | 99.85 |
| 11/23/2016 | 68.13 | 1,476,886,684 | 100,620,289,781 | 2,244,153 | 1,474,642,531 | 100,467,395,637 | 99.85 |
| 11/25/2016 | 68.29 | 1,476,886,684 | 100,856,591,650 | 2,244,153 | 1,474,642,531 | 100,703,338,442 | 99.85 |
| 11/28/2016 | 67.10 | 1,476,886,684 | 99,099,096,496 | 2,244,153 | 1,474,642,531 | 98,948,513,830 | 99.85 |
| 11/29/2016 | 66.77 | 1,476,886,684 | 98,611,723,891 | 2,244,153 | 1,474,642,531 | 98,461,881,795 | 99.85 |
| 11/30/2016 | 68.13 | 1,476,886,684 | 100,620,289,781 | 2,244,153 | 1,474,642,531 | 100,467,395,637 | 99.85 |
| 12/1/2016 | 64.16 | 1,476,886,684 | 94,757,049,645 | 2,244,153 | 1,474,642,531 | 94,613,064,789 | 99.85 |
| 12/2/2016 | 65.84 | 1,476,886,684 | 97,238,219,275 | 2,244,153 | 1,474,642,531 | 97,090,464,241 | 99.85 |
| 12/5/2016 | 66.36 | 1,476,886,684 | 98,006,200,350 | 2,244,153 | 1,474,642,531 | 97,857,278,357 | 99.85 |
| 12/6/2016 | 67.45 | 1,476,886,684 | 99,616,006,836 | 2,244,153 | 1,474,642,531 | 99,464,638,716 | 99.85 |
| 12/7/2016 | 68.34 | 1,476,886,684 | 100,930,435,985 | 2,244,153 | 1,474,642,531 | 100,777,070,569 | 99.85 |
| 12/8/2016 | 68.55 | 1,476,886,684 | 101,240,582,188 | 2,244,153 | 1,474,642,531 | 101,086,745,500 | 99.85 |
| 12/9/2016 | 68.52 | 1,476,886,684 | 101,196,275,588 | 2,244,153 | 1,474,642,531 | 101,042,506,224 | 99.85 |
| 12/12/2016 | 68.47 | 1,478,597,180 | 101,239,548,915 | 1,834,185 | 1,476,762,995 | 101,113,962,268 | 99.88 |
| 12/13/2016 | 69.34 | 1,478,597,180 | 102,525,928,461 | 1,834,185 | 1,476,762,995 | 102,398,746,073 | 99.88 |
| 12/14/2016 | 67.56 | 1,478,597,180 | 99,894,025,481 | 1,834,185 | 1,476,762,995 | 99,770,107,942 | 99.88 |
| 12/15/2016 | 68.03 | 1,478,597,180 | 100,588,966,155 | 1,834,185 | 1,476,762,995 | 100,464,186,550 | 99.88 |
| 12/16/2016 | 66.46 | 1,478,597,180 | 98,267,568,583 | 1,834,185 | 1,476,762,995 | 98,145,668,648 | 99.88 |
| 12/19/2016 | 67.02 | 1,478,597,180 | 99,095,583,004 | 1,834,185 | 1,476,762,995 | 98,972,655,925 | 99.88 |
| 12/20/2016 | 66.91 | 1,478,597,180 | 98,932,937,314 | 1,834,185 | 1,476,762,995 | 98,810,211,995 | 99.88 |
| 12/21/2016 | 67.16 | 1,478,597,180 | 99,302,586,609 | 1,834,185 | 1,476,762,995 | 99,179,402,744 | 99.88 |
| 12/22/2016 | 66.76 | 1,478,597,180 | 98,711,147,737 | 1,834,185 | 1,476,762,995 | 98,588,697,546 | 99.88 |
| 12/23/2016 | 66.86 | 1,478,597,180 | 98,859,007,455 | 1,834,185 | 1,476,762,995 | 98,736,373,846 | 99.88 |
| 12/27/2016 | 67.25 | 1,478,597,180 | 99,435,660,355 | 1,834,185 | 1,476,762,995 | 99,312,311,414 | 99.88 |
| 12/28/2016 | 65.75 | 1,478,597,180 | 97,217,764,585 | 1,834,185 | 1,476,762,995 | 97,097,166,921 | 99.88 |
| 12/29/2016 | 66.04 | 1,478,597,180 | 97,646,557,767 | 1,834,185 | 1,476,762,995 | 97,525,428,190 | 99.88 |
| 12/30/2016 | 65.20 | 1,478,597,180 | 96,404,536,136 | 1,834,185 | 1,476,762,995 | 96,284,947,274 | 99.88 |
| 1/3/2017 | 65.40 | 1,478,597,180 | 96,700,255,572 | 1,834,185 | 1,476,762,995 | 96,580,299,873 | 99.88 |
| 1/4/2017 | 65.47 | 1,478,597,180 | 96,803,757,375 | 1,834,185 | 1,476,762,995 | 96,683,673,283 | 99.88 |
| 1/5/2017 | 65.55 | 1,478,597,180 | 96,922,045,149 | 1,834,185 | 1,476,762,995 | 96,801,814,322 | 99.88 |
| 1/6/2017 | 65.53 | 1,478,597,180 | 96,892,473,205 | 1,834,185 | 1,476,762,995 | 96,772,279,062 | 99.88 |
| 1/9/2017 | 65.65 | 1,477,702,352 | 97,011,159,409 | 1,834,185 | 1,475,868,167 | 96,890,745,164 | 99.88 |
| 1/10/2017 | 65.63 | 1,477,702,352 | 96,981,605,362 | 1,834,185 | 1,475,868,167 | 96,861,227,800 | 99.88 |
| 1/11/2017 | 66.10 | 1,477,702,352 | 97,676,125,467 | 1,834,185 | 1,475,868,167 | 97,554,885,839 | 99.88 |
| 1/12/2017 | 66.12 | 1,477,702,352 | 97,705,679,514 | 1,834,185 | 1,475,868,167 | 97,584,403,202 | 99.88 |
| 1/13/2017 | 66.88 | 1,477,702,352 | 98,828,733,302 | 1,834,185 | 1,475,868,167 | 98,706,063,009 | 99.88 |
| 1/17/2017 | 64.19 | 1,477,702,352 | 94,853,713,975 | 1,834,185 | 1,475,868,167 | 94,735,977,640 | 99.88 |

Exhibit 1
226

**Exhibit 7**
**Qualcomm Incorporated**
**Daily Market Capitalization and Float for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 1/18/2017 | $ 65.13 | 1,477,702,352 | $ 96,242,754,186 | 1,834,185 | 1,475,868,167 | $ 96,123,293,717 | 99.88 % |
| 1/19/2017 | 64.44 | 1,477,702,352 | 95,223,139,563 | 1,834,185 | 1,475,868,167 | 95,104,944,681 | 99.88 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 99.64 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 99.83 % |

**Notes and Sources:**

Closing price data obtained from Bloomberg L.P.

Insider holdings and shares outstanding data obtained from SEC filings.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Daily shares outstanding figures are as of the most recent reported date.

Exhibit 1
227
Page 27 of 27

**Exhibit 8a**
**Qualcomm Incorporated**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Qualcomm Common Stock**
**Class Period: February 1, 2012 to January 19, 2017[1]**
*Using the S&P North American Technology Sector Index as a Predictor[2]*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level[5] |
| | (1) | (2) | (3) (2)/(1) | (4) | (5) | (6) (5)/(4) | (7) (3)-(6) | (8) | (9) | (10) |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Earnings Dates[6]** | 20 | 15 | 75.0 % | 1230 | 59 | 4.8 % | 70.2 % | 13.20 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 810 | 60 | 7.4 | 440 | 14 | 3.2 | 4.2 | 3.02 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 708 | 55 | 7.8 | 542 | 19 | 3.5 | 4.3 | 3.16 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[9]** | | | | | | | | | | |
| All News Stories | 676 | 57 | 8.4 | 574 | 17 | 3.0 | 5.5 | 4.08 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 570 | 53 | 9.3 | 680 | 21 | 3.1 | 6.2 | 4.63 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours - Top 10%[10] | 56 | 21 | 37.5 | 1194 | 53 | 4.4 | 33.1 | 10.25 | 0.00 | Yes |

**Exhibit 1**

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc. and Factiva Dow Jones.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Qualcomm's stock prices on the returns of the S&P North American Technology Sector Index run over the period from February 1, 2011 through January 31, 2012 [N=252]. The returns of the S&P North American Technology Sector Index are adjusted to remove the weight of Qualcomm's stock price returns in the index.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Qualcomm Incorporated" by Factiva Dow Jones between February 1, 2012 and January 19, 2017, including news published after market hours on January 31, 2012. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8d (Company Search) is a list of news days that were excluded as they contained only news stories reporting on Qualcomm's order imbalance.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Qualcomm stock traded) were removed.

[9] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Qualcomm" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between February 1, 2012 to January 19, 2017. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8d (Text Search) is a list of news days that were excluded as they contained only news stories reporting on Qualcomm's order imbalance.

**Exhibit 8a**

**Qualcomm Incorporated**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Qualcomm Common Stock**

**Class Period: February 1, 2012 to January 19, 2017[1]**

*Using the S&P North American Technology Sector Index as a Predictor[2]*

[10] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days ranked by the number of articles on Qualcomm published per effective date from February 1, 2012 to January 19, 2017. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

Exhibit 1

229

**Exhibit 8a-calendar**

**Qualcomm Incorporated**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Qualcomm Common Stock**

**Class Period: February 1, 2012 to January 19, 2017[1]**

*Using the S&P North American Technology Sector Index as a Predictor[2]*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level[5] |
| | (1) | (2) | (3) (2)/(1) | (4) | (5) | (6) (5)/(4) | (7) (3)-(6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 20 | 15 | 75.0 % | 1230 | 35 | 2.8 % | 72.2 % | 16.33 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 810 | 42 | 5.2 | 440 | 8 | 1.8 | 3.4 | 2.90 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 708 | 37 | 5.2 | 542 | 13 | 2.4 | 2.8 | 2.53 | 0.01 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[9]** | | | | | | | | | | |
| All News Stories | 676 | 39 | 5.8 | 574 | 11 | 1.9 | 3.9 | 3.46 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 570 | 34 | 6.0 | 680 | 16 | 2.4 | 3.6 | 3.25 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours - Top 10%[10] | 56 | 18 | 32.1 | 1194 | 32 | 2.7 | 29.5 | 11.00 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. and Factiva Dow Jones.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Qualcomm's stock prices on the returns of the S&P North American Technology Sector Index run over the one year period preceding each year in the Class Period. For more information, see Exhibit 8b-rolling. The returns of the S&P North American Technology Sector Index are adjusted to remove the weight of Qualcomm's stock price returns in the index.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Qualcomm Incorporated" by Factiva Dow Jones between February 1, 2012 and January 19, 2017, including news published after market hours on January 31, 2012. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8d (Company Search) is a list of news days that were excluded as they contained only news stories reporting on Qualcomm's order imbalance.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Qualcomm stock traded) were removed.

[9] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Qualcomm" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between February 1, 2012 to January 19, 2017. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8d (Text Search) is list of news days that were excluded as they contained only news stories reporting on Qualcomm's order imbalance.

**Exhibit 1**

**230**

**Exhibit 8a-calendar**

**Qualcomm Incorporated**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Qualcomm Common Stock**

**Class Period: February 1, 2012 to January 19, 2017[1]**

*Using the S&P North American Technology Sector Index as a Predictor[2]*

[10] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days ranked by the number of articles on Qualcomm published per effective date from February 1, 2012 to January 19, 2017. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

Exhibit 1

231

Page 2 of 2

**Exhibit 8b**

**Qualcomm Incorporated**

**Statistical Model of Daily Logarithmic Returns of Qualcomm Common Stock**

**Estimation Period: February 1, 2011 to January 31, 2012 [N=252]**

| Log Return of | = | 0.00 [1] | + | **1.09** [2] | × | Log Return of S&P North American |
|---|---|---|---|---|---|---|
| Qualcomm Common Stock Price | | *0.50* | | *26.77* | | Technology Sector Index [3] |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared** [4] | = | 74.14% |
| **Adjusted R-Squared** [5] | = | 74.04% |
| **Standard Error** [6] | = | 0.010 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

t-statistics are shown in *italics.*  Statistically significant coefficients are shown in **bold.**

[1] The constant is the expected value of the dependent variable (log return of Qualcomm common stock) if the independent variable (log return of S&P North American Technology Sector Index) equals zero.

[2] This coefficient measures the change in the dependent variable (log return of Qualcomm common stock) associated with a one unit change in the independent variable (log return of S&P North American Technology Sector Index).

[3] The returns of the S&P North American Technology Sector Index are adjusted to remove the weight of Qualcomm's stock price returns in the index.

[4] R-Squared is the percent of the variance in the dependent variable (log return of Qualcomm common stock) that is explained by the variance of the independent variable (log return of S&P North American Technology Sector Index).

[5] Adjusted R-Squared is the percent of the variance in the dependent variable (log return of Qualcomm common stock) that is explained by the variance of the independent variable (log return of S&P North American Technology Sector Index), adjusted for the number of predictors in the market model.

[6] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

Exhibit 1

232

**Exhibit 8b-calendar**
**Qualcomm Incorporated**
**Statistical Models of Daily Logarithmic Returns of Qualcomm Common Stock[1]**

| Estimation Period[2] | Constant[3] | Beta[4] | R- Squared[5] | Adjusted R-Squared[6] | Standard Error[7] | Observations |
|---|---|---|---|---|---|---|
| (2) | (3) | (4) | (6) | (7) | (8) | (9) |
| 1/3/2011 – 12/30/2011 | 0.00 | **1.10** | 72.92% | 72.82% | 0.011 | 252 |
| 1/3/2012 – 12/31/2012 | 0.00 | **1.01** | 49.78% | 49.58% | 0.010 | 250 |
| 1/2/2013 – 12/31/2013 | 0.00 | **0.75** | 27.27% | 26.98% | 0.010 | 252 |
| 1/2/2014 – 12/31/2014 | 0.00 | **0.77** | 29.79% | 29.51% | 0.011 | 252 |
| 1/2/2015 – 12/31/2015[8] | 0.00 | **0.80** | 22.62% | 22.31% | 0.017 | 250 |
| 1/4/2016 – 12/30/2016[9] | 0.00 | **0.97** | 33.79% | 33.53% | 0.014 | 251 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] Uses a regression of the returns of Qualcomm stock on the returns of the S&P North American Technology Sector Index (returns of Qualcomm stock are removed from the returns of the index) for the one year period preceding each year in the Class Period. The Consolidated Class Action Complaint dated July 3, 2017 ("Complaint") alleges a Class Period from February 1, 2012 to January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Represents the one year period preceding each year in the Class Period.

[3] The constant is the expected value of the dependent variable (log return of Qualcomm common stock) if the independent variable (log return of S&P North American Technology Sector Index) equals 0.

[4] This coefficient measures the change in the dependent variable (log return of Qualcomm common stock) associated with a one unit change in the independent variable (log return of S&P North American Technology Sector Index).

[5] R-Squared is the percent of the variance in the dependent variable (log return of Qualcomm common stock) that is explained by the variance of the independent variable (log return of S&P North American Technology Sector Index).

[6] Adjusted R-Squared is the percent of the variance in the dependent variable (log return of Qualcomm common stock) that is explained by the variance of the independent variable (log return of S&P North American Technology Sector Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

[8] The returns on November 18, 2015 and December 8, 2015 are removed from the regression analysis as they are alleged disclosure dates. The Complaint lists November 17, 2015 as the first alleged disclosure date. However, paragraph 212 of the Complaint states that the disclosure occurred after market hours. As such, November 18, 2015 is taken as the effective disclosure date.

[9] The return on December 28, 2016 is removed from the regression analysis as it is an alleged disclosure date. The Complaint lists December 27, 2016 as the alleged disclosure date. However, the news was first reported in a *Reuters* news story, titled "S.Korea regulator fines Qualcomm $854 mln for violating competition laws," that was published at 10:00 PM ET on December 27, 2016. As such, December 28, 2016 is taken as the effective disclosure date.

Exhibit 1

233

**Exhibit 8d (Company Search)**

**Qualcomm Incorporated**

**News Dates Removed[1,2]**

**February 1, 2012 to January 19, 2017[3]**

| Date |
| --- |
| (1) |
| |
| 3/9/2012 |
| 3/27/2012 |
| 3/28/2012 |
| 4/24/2012 |
| 5/4/2012 |
| 6/15/2012 |
| 6/29/2012 |
| 8/10/2012 |
| 8/17/2012 |
| 9/21/2012 |
| 11/21/2012 |
| 2/8/2013 |

**Notes and Sources:**

Articles downloaded from Factiva Dow Jones.

[1] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Qualcomm Incorporated" by Factiva Dow Jones between February 1, 2012 and January 19, 2017, including news published after market hours on January 31, 2012. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[2] News dates were excluded because they contained only news stories reporting on Qualcomm's order imbalance.

[3] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

Exhibit 1

234

**Exhibit 8d (Text Search)**

**Qualcomm Incorporated**

**News Dates Removed[1,2]**

**February 1, 2012 to January 19, 2017[3]**

| Date |
| --- |
| (1) |
| 2/1/2012 |
| 2/27/2012 |
| 3/9/2012 |
| 3/22/2012 |
| 3/26/2012 |
| 3/27/2012 |
| 3/28/2012 |
| 4/3/2012 |
| 4/16/2012 |
| 4/20/2012 |
| 5/4/2012 |
| 5/17/2012 |
| 5/21/2012 |
| 6/14/2012 |
| 6/15/2012 |
| 6/29/2012 |
| 7/17/2012 |
| 7/26/2012 |
| 7/31/2012 |
| 8/10/2012 |
| 8/17/2012 |
| 8/20/2012 |
| 9/21/2012 |
| 10/3/2012 |
| 10/11/2012 |
| 10/17/2012 |
| 10/26/2012 |
| 11/19/2012 |
| 11/21/2012 |
| 11/26/2012 |
| 12/14/2012 |
| 12/19/2012 |
| 12/20/2012 |
| 12/21/2012 |
| 1/2/2013 |
| 1/9/2013 |
| 1/10/2013 |
| 1/18/2013 |
| 1/24/2013 |
| 1/25/2013 |
| 2/1/2013 |
| 2/8/2013 |
| 2/15/2013 |

**Exhibit 8d (Text Search)**

**Qualcomm Incorporated**

**News Dates Removed[1,2]**

**February 1, 2012 to January 19, 2017[3]**

| Date |
| :---: |
| (1) |

| |
| :---: |
| 3/7/2013 |
| 3/13/2013 |
| 3/14/2013 |
| 3/15/2013 |
| 4/1/2013 |
| 4/26/2013 |
| 4/29/2013 |
| 5/10/2013 |
| 5/31/2013 |
| 6/21/2013 |
| 6/28/2013 |

**Notes and Sources:**

Articles downloaded from Factiva Dow Jones.

[1] News days are defined as days on which there was at least one news article on Qualcomm published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Qualcomm" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between February 1, 2012 to January 19, 2017. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[2] News dates were excluded because they contained only news stories reporting on Qualcomm's order imbalance.

[3] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

Exhibit 1
236
Page 2 of 2

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/1/2012 | $ 59.56 | $ 59.57 | $ 59.58 | $ 0.01 | 0.02 % |
| 2/2/2012 | 60.73 | 60.73 | 60.74 | 0.01 | 0.02 |
| 2/3/2012 | 61.06 | 61.05 | 61.06 | 0.01 | 0.02 |
| 2/6/2012 | 61.07 | 61.04 | 61.05 | 0.01 | 0.02 |
| 2/7/2012 | 61.55 | 61.55 | 61.56 | 0.01 | 0.02 |
| 2/8/2012 | 61.47 | 61.46 | 61.47 | 0.01 | 0.02 |
| 2/9/2012 | 61.94 | 61.94 | 61.95 | 0.01 | 0.02 |
| 2/10/2012 | 61.73 | 61.72 | 61.73 | 0.01 | 0.02 |
| 2/13/2012 | 61.74 | 61.73 | 61.74 | 0.01 | 0.02 |
| 2/14/2012 | 61.71 | 61.70 | 61.71 | 0.01 | 0.02 |
| 2/15/2012 | 61.58 | 61.58 | 61.59 | 0.01 | 0.02 |
| 2/16/2012 | 62.27 | 62.27 | 62.28 | 0.01 | 0.02 |
| 2/17/2012 | 62.52 | 62.52 | 62.53 | 0.01 | 0.02 |
| 2/21/2012 | 62.78 | 62.77 | 62.78 | 0.01 | 0.02 |
| 2/22/2012 | 62.55 | 62.54 | 62.55 | 0.01 | 0.02 |
| 2/23/2012 | 63.51 | 63.51 | 63.52 | 0.01 | 0.02 |
| 2/24/2012 | 63.44 | 63.45 | 63.46 | 0.01 | 0.02 |
| 2/27/2012 | 63.31 | 63.31 | 63.32 | 0.01 | 0.02 |
| 2/28/2012 | 62.68 | 62.67 | 62.68 | 0.01 | 0.02 |
| 2/29/2012 | 62.18 | 62.15 | 62.16 | 0.01 | 0.02 |
| 3/1/2012 | 62.61 | 62.60 | 62.61 | 0.01 | 0.02 |
| 3/2/2012 | 62.43 | 62.41 | 62.42 | 0.01 | 0.02 |
| 3/5/2012 | 62.11 | 62.11 | 62.12 | 0.01 | 0.02 |
| 3/6/2012 | 61.56 | 61.54 | 61.55 | 0.01 | 0.02 |
| 3/7/2012 | 62.72 | 62.74 | 62.74 | 0.00 | 0.00 |
| 3/8/2012 | 63.32 | 63.32 | 63.33 | 0.01 | 0.02 |
| 3/9/2012 | 63.93 | 63.96 | 63.97 | 0.01 | 0.02 |
| 3/12/2012 | 63.85 | 63.85 | 63.86 | 0.01 | 0.02 |
| 3/13/2012 | 64.85 | 64.86 | 64.87 | 0.01 | 0.02 |
| 3/14/2012 | 65.11 | 65.11 | 65.12 | 0.01 | 0.02 |
| 3/15/2012 | 65.21 | 65.20 | 65.21 | 0.01 | 0.02 |
| 3/16/2012 | 65.41 | 65.43 | 65.44 | 0.01 | 0.02 |
| 3/19/2012 | 66.75 | 66.73 | 66.74 | 0.01 | 0.01 |
| 3/20/2012 | 66.75 | 66.76 | 66.77 | 0.01 | 0.01 |
| 3/21/2012 | 66.43 | 66.43 | 66.44 | 0.01 | 0.01 |
| 3/22/2012 | 66.29 | 66.29 | 66.30 | 0.01 | 0.02 |
| 3/23/2012 | 66.69 | 66.64 | 66.65 | 0.01 | 0.01 |
| 3/26/2012 | 68.59 | 68.59 | 68.60 | 0.01 | 0.01 |
| 3/27/2012 | 68.49 | 68.49 | 68.50 | 0.01 | 0.01 |
| 3/28/2012 | 68.12 | 68.11 | 68.12 | 0.01 | 0.01 |

Exhibit 1
Page 1 of 32
237

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/29/2012 | $  67.93 | $  67.93 | $  67.94 | $    0.01 | 0.01   % |
| 3/30/2012 | 68.06 | 68.02 | 68.03 | 0.01 | 0.01 |
| 4/2/2012 | 68.32 | 68.31 | 68.32 | 0.01 | 0.01 |
| 4/3/2012 | 68.13 | 68.13 | 68.13 | 0.00 | 0.00 |
| 4/4/2012 | 67.39 | 67.38 | 67.39 | 0.01 | 0.01 |
| 4/5/2012 | 67.19 | 67.18 | 67.19 | 0.01 | 0.01 |
| 4/9/2012 | 66.50 | 66.50 | 66.51 | 0.01 | 0.02 |
| 4/10/2012 | 66.22 | 66.22 | 66.23 | 0.01 | 0.02 |
| 4/11/2012 | 66.23 | 66.22 | 66.23 | 0.01 | 0.02 |
| 4/12/2012 | 68.33 | 68.28 | 68.29 | 0.01 | 0.01 |
| 4/13/2012 | 66.67 | 66.65 | 66.66 | 0.01 | 0.01 |
| 4/16/2012 | 66.25 | 66.25 | 66.26 | 0.01 | 0.02 |
| 4/17/2012 | 67.23 | 67.23 | 67.24 | 0.01 | 0.01 |
| 4/18/2012 | 66.99 | 66.98 | 66.99 | 0.01 | 0.01 |
| 4/19/2012 | 62.57 | 62.64 | 62.68 | 0.04 | 0.06 |
| 4/20/2012 | 62.25 | 62.24 | 62.24 | 0.00 | 0.00 |
| 4/23/2012 | 61.56 | 61.55 | 61.56 | 0.01 | 0.02 |
| 4/24/2012 | 61.86 | 61.87 | 61.88 | 0.01 | 0.02 |
| 4/25/2012 | 63.26 | 63.25 | 63.26 | 0.01 | 0.02 |
| 4/26/2012 | 63.91 | 63.90 | 63.91 | 0.01 | 0.02 |
| 4/27/2012 | 64.18 | 64.20 | 64.21 | 0.01 | 0.02 |
| 4/30/2012 | 63.83 | 63.83 | 63.84 | 0.01 | 0.02 |
| 5/1/2012 | 63.64 | 63.64 | 63.65 | 0.01 | 0.02 |
| 5/2/2012 | 64.24 | 64.23 | 64.24 | 0.01 | 0.02 |
| 5/3/2012 | 63.55 | 63.54 | 63.55 | 0.01 | 0.02 |
| 5/4/2012 | 61.91 | 61.89 | 61.90 | 0.01 | 0.02 |
| 5/7/2012 | 61.92 | 61.91 | 61.92 | 0.01 | 0.02 |
| 5/8/2012 | 62.67 | 62.66 | 62.66 | 0.00 | 0.00 |
| 5/9/2012 | 62.01 | 62.01 | 62.02 | 0.01 | 0.02 |
| 5/10/2012 | 62.48 | 62.48 | 62.49 | 0.01 | 0.02 |
| 5/11/2012 | 61.86 | 61.86 | 61.88 | 0.02 | 0.03 |
| 5/14/2012 | 61.46 | 61.46 | 61.47 | 0.01 | 0.02 |
| 5/15/2012 | 61.44 | 61.43 | 61.44 | 0.01 | 0.02 |
| 5/16/2012 | 59.11 | 59.10 | 59.11 | 0.01 | 0.02 |
| 5/17/2012 | 57.16 | 57.16 | 57.17 | 0.01 | 0.02 |
| 5/18/2012 | 55.98 | 55.97 | 55.98 | 0.01 | 0.02 |
| 5/21/2012 | 57.22 | 57.22 | 57.23 | 0.01 | 0.02 |
| 5/22/2012 | 57.93 | 57.95 | 57.96 | 0.01 | 0.02 |
| 5/23/2012 | 58.14 | 58.13 | 58.14 | 0.01 | 0.02 |
| 5/24/2012 | 57.15 | 57.14 | 57.15 | 0.01 | 0.02 |

Exhibit 1
Page 2 of 32
238

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/25/2012 | $ 57.32 | $ 57.32 | $ 57.34 | $ 0.02 | 0.03 % |
| 5/29/2012 | 58.39 | 58.40 | 58.41 | 0.01 | 0.02 |
| 5/30/2012 | 57.45 | 57.44 | 57.45 | 0.01 | 0.02 |
| 5/31/2012 | 57.31 | 57.31 | 57.32 | 0.01 | 0.02 |
| 6/1/2012 | 55.12 | 55.11 | 55.12 | 0.01 | 0.02 |
| 6/4/2012 | 55.85 | 55.83 | 55.84 | 0.01 | 0.02 |
| 6/5/2012 | 57.18 | 57.12 | 57.13 | 0.01 | 0.02 |
| 6/6/2012 | 58.41 | 58.44 | 58.45 | 0.01 | 0.02 |
| 6/7/2012 | 58.00 | 58.00 | 58.00 | 0.00 | 0.00 |
| 6/8/2012 | 58.76 | 58.76 | 58.77 | 0.01 | 0.02 |
| 6/11/2012 | 57.79 | 57.79 | 57.80 | 0.01 | 0.02 |
| 6/12/2012 | 59.40 | 59.40 | 59.41 | 0.01 | 0.02 |
| 6/13/2012 | 58.94 | 58.94 | 58.95 | 0.01 | 0.02 |
| 6/14/2012 | 56.79 | 56.78 | 56.79 | 0.01 | 0.02 |
| 6/15/2012 | 56.50 | 56.50 | 56.51 | 0.01 | 0.02 |
| 6/18/2012 | 56.77 | 56.79 | 56.80 | 0.01 | 0.02 |
| 6/19/2012 | 57.02 | 57.01 | 57.02 | 0.01 | 0.02 |
| 6/20/2012 | 57.00 | 57.00 | 57.01 | 0.01 | 0.02 |
| 6/21/2012 | 55.13 | 55.13 | 55.14 | 0.01 | 0.02 |
| 6/22/2012 | 55.64 | 55.64 | 55.65 | 0.01 | 0.02 |
| 6/25/2012 | 53.56 | 53.53 | 53.54 | 0.01 | 0.02 |
| 6/26/2012 | 53.92 | 53.91 | 53.92 | 0.01 | 0.02 |
| 6/27/2012 | 54.91 | 54.91 | 54.92 | 0.01 | 0.02 |
| 6/28/2012 | 54.30 | 54.29 | 54.30 | 0.01 | 0.02 |
| 6/29/2012 | 55.68 | 55.67 | 55.68 | 0.01 | 0.02 |
| 7/2/2012 | 55.67 | 55.65 | 55.66 | 0.01 | 0.02 |
| 7/3/2012 | 56.26 | 56.26 | 56.27 | 0.01 | 0.02 |
| 7/5/2012 | 56.25 | 56.24 | 56.25 | 0.01 | 0.02 |
| 7/6/2012 | 55.31 | 55.34 | 55.35 | 0.01 | 0.02 |
| 7/9/2012 | 55.32 | 55.32 | 55.33 | 0.01 | 0.02 |
| 7/10/2012 | 55.17 | 55.16 | 55.17 | 0.01 | 0.02 |
| 7/11/2012 | 54.37 | 54.34 | 54.35 | 0.01 | 0.02 |
| 7/12/2012 | 53.73 | 53.72 | 53.73 | 0.01 | 0.02 |
| 7/13/2012 | 54.98 | 54.98 | 54.99 | 0.01 | 0.02 |
| 7/16/2012 | 54.36 | 54.35 | 54.36 | 0.01 | 0.02 |
| 7/17/2012 | 54.46 | 54.45 | 54.46 | 0.01 | 0.02 |
| 7/18/2012 | 56.05 | 56.06 | 56.07 | 0.01 | 0.02 |
| 7/19/2012 | 58.44 | 58.45 | 58.46 | 0.01 | 0.02 |
| 7/20/2012 | 57.68 | 57.65 | 57.66 | 0.01 | 0.02 |
| 7/23/2012 | 57.32 | 57.30 | 57.30 | 0.00 | 0.00 |

Exhibit 1
Page 3 of 32
239

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/24/2012 | $ 56.79 | $ 56.81 | $ 56.82 | $ 0.01 | 0.02 % |
| 7/25/2012 | 57.28 | 57.30 | 57.31 | 0.01 | 0.02 |
| 7/26/2012 | 58.21 | 58.22 | 58.23 | 0.01 | 0.02 |
| 7/27/2012 | 59.34 | 59.34 | 59.35 | 0.01 | 0.02 |
| 7/30/2012 | 59.15 | 59.14 | 59.15 | 0.01 | 0.02 |
| 7/31/2012 | 59.68 | 59.64 | 59.65 | 0.01 | 0.02 |
| 8/1/2012 | 59.52 | 59.50 | 59.51 | 0.01 | 0.02 |
| 8/2/2012 | 58.88 | 58.87 | 58.88 | 0.01 | 0.02 |
| 8/3/2012 | 60.24 | 60.26 | 60.27 | 0.01 | 0.02 |
| 8/6/2012 | 60.13 | 60.11 | 60.13 | 0.02 | 0.03 |
| 8/7/2012 | 61.34 | 61.33 | 61.34 | 0.01 | 0.02 |
| 8/8/2012 | 61.45 | 61.44 | 61.45 | 0.01 | 0.02 |
| 8/9/2012 | 62.00 | 61.99 | 62.00 | 0.01 | 0.02 |
| 8/10/2012 | 61.98 | 61.98 | 61.99 | 0.01 | 0.02 |
| 8/13/2012 | 62.10 | 62.10 | 62.10 | 0.00 | 0.00 |
| 8/14/2012 | 62.39 | 62.38 | 62.39 | 0.01 | 0.02 |
| 8/15/2012 | 62.52 | 62.50 | 62.52 | 0.02 | 0.03 |
| 8/16/2012 | 62.57 | 62.57 | 62.58 | 0.01 | 0.02 |
| 8/17/2012 | 63.29 | 63.29 | 63.30 | 0.01 | 0.02 |
| 8/20/2012 | 62.80 | 62.78 | 62.79 | 0.01 | 0.02 |
| 8/21/2012 | 62.08 | 62.07 | 62.08 | 0.01 | 0.02 |
| 8/22/2012 | 62.17 | 62.15 | 62.16 | 0.01 | 0.02 |
| 8/23/2012 | 62.05 | 62.04 | 62.05 | 0.01 | 0.02 |
| 8/24/2012 | 62.43 | 62.42 | 62.43 | 0.01 | 0.02 |
| 8/27/2012 | 62.37 | 62.37 | 62.38 | 0.01 | 0.02 |
| 8/28/2012 | 62.01 | 62.00 | 62.01 | 0.01 | 0.02 |
| 8/29/2012 | 62.11 | 62.10 | 62.11 | 0.01 | 0.02 |
| 8/30/2012 | 61.20 | 61.21 | 61.22 | 0.01 | 0.02 |
| 8/31/2012 | 61.46 | 61.45 | 61.46 | 0.01 | 0.02 |
| 9/4/2012 | 60.81 | 60.80 | 60.81 | 0.01 | 0.02 |
| 9/5/2012 | 60.68 | 60.68 | 60.69 | 0.01 | 0.02 |
| 9/6/2012 | 62.62 | 62.61 | 62.63 | 0.02 | 0.03 |
| 9/7/2012 | 61.93 | 61.89 | 61.90 | 0.01 | 0.02 |
| 9/10/2012 | 61.29 | 61.29 | 61.30 | 0.01 | 0.02 |
| 9/11/2012 | 61.85 | 61.82 | 61.83 | 0.01 | 0.02 |
| 9/12/2012 | 62.44 | 62.45 | 62.46 | 0.01 | 0.02 |
| 9/13/2012 | 63.85 | 63.91 | 63.92 | 0.01 | 0.02 |
| 9/14/2012 | 64.88 | 64.87 | 64.88 | 0.01 | 0.02 |
| 9/17/2012 | 64.81 | 64.80 | 64.81 | 0.01 | 0.02 |
| 9/18/2012 | 65.08 | 65.08 | 65.09 | 0.01 | 0.02 |

Exhibit 1
Page 4 of 32
240

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/19/2012 | $ 65.08 | $ 65.09 | $ 65.10 | $ 0.01 | 0.02 % |
| 9/20/2012 | 64.35 | 64.33 | 64.34 | 0.01 | 0.02 |
| 9/21/2012 | 64.27 | 64.32 | 64.33 | 0.01 | 0.02 |
| 9/24/2012 | 63.67 | 63.61 | 63.62 | 0.01 | 0.02 |
| 9/25/2012 | 62.73 | 62.68 | 62.69 | 0.01 | 0.02 |
| 9/26/2012 | 62.32 | 62.30 | 62.31 | 0.01 | 0.02 |
| 9/27/2012 | 63.49 | 63.51 | 63.52 | 0.01 | 0.02 |
| 9/28/2012 | 62.47 | 62.45 | 62.46 | 0.01 | 0.02 |
| 10/1/2012 | 61.91 | 61.90 | 61.92 | 0.02 | 0.03 |
| 10/2/2012 | 61.79 | 61.76 | 61.77 | 0.01 | 0.02 |
| 10/3/2012 | 62.07 | 62.05 | 62.06 | 0.01 | 0.02 |
| 10/4/2012 | 62.65 | 62.68 | 62.69 | 0.01 | 0.02 |
| 10/5/2012 | 62.64 | 62.63 | 62.64 | 0.01 | 0.02 |
| 10/8/2012 | 61.40 | 61.39 | 61.40 | 0.01 | 0.02 |
| 10/9/2012 | 60.39 | 60.39 | 60.40 | 0.01 | 0.02 |
| 10/10/2012 | 59.78 | 59.77 | 59.78 | 0.01 | 0.02 |
| 10/11/2012 | 59.21 | 59.20 | 59.21 | 0.01 | 0.02 |
| 10/12/2012 | 58.89 | 58.88 | 58.89 | 0.01 | 0.02 |
| 10/15/2012 | 59.29 | 59.28 | 59.29 | 0.01 | 0.02 |
| 10/16/2012 | 60.36 | 60.34 | 60.35 | 0.01 | 0.02 |
| 10/17/2012 | 60.98 | 60.97 | 60.98 | 0.01 | 0.02 |
| 10/18/2012 | 59.96 | 59.93 | 59.94 | 0.01 | 0.02 |
| 10/19/2012 | 58.75 | 58.69 | 58.70 | 0.01 | 0.02 |
| 10/22/2012 | 58.68 | 58.66 | 58.67 | 0.01 | 0.02 |
| 10/23/2012 | 58.31 | 58.29 | 58.30 | 0.01 | 0.02 |
| 10/24/2012 | 57.63 | 57.62 | 57.63 | 0.01 | 0.02 |
| 10/25/2012 | 57.43 | 57.42 | 57.43 | 0.01 | 0.02 |
| 10/26/2012 | 59.04 | 59.02 | 59.03 | 0.01 | 0.02 |
| 10/31/2012 | 58.61 | 58.57 | 58.58 | 0.01 | 0.02 |
| 11/1/2012 | 59.73 | 59.74 | 59.75 | 0.01 | 0.02 |
| 11/2/2012 | 59.30 | 59.27 | 59.28 | 0.01 | 0.02 |
| 11/5/2012 | 60.43 | 60.40 | 60.41 | 0.01 | 0.02 |
| 11/6/2012 | 60.37 | 60.37 | 60.38 | 0.01 | 0.02 |
| 11/7/2012 | 58.12 | 58.11 | 58.12 | 0.01 | 0.02 |
| 11/8/2012 | 60.67 | 60.62 | 60.63 | 0.01 | 0.02 |
| 11/9/2012 | 61.62 | 61.61 | 61.62 | 0.01 | 0.02 |
| 11/12/2012 | 61.62 | 61.62 | 61.63 | 0.01 | 0.02 |
| 11/13/2012 | 62.13 | 62.13 | 62.14 | 0.01 | 0.02 |
| 11/14/2012 | 61.73 | 61.71 | 61.72 | 0.01 | 0.02 |
| 11/15/2012 | 61.28 | 61.28 | 61.29 | 0.01 | 0.02 |

Exhibit 1
Page 5 of 32
241

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 11/16/2012 | $ 61.93 | $ 61.91 | $ 61.93 | $ 0.02 | 0.03    % |
| 11/19/2012 | 62.09 | 62.11 | 62.12 | 0.01 | 0.02 |
| 11/20/2012 | 62.14 | 62.14 | 62.15 | 0.01 | 0.02 |
| 11/21/2012 | 62.14 | 62.14 | 62.15 | 0.01 | 0.02 |
| 11/23/2012 | 63.13 | 63.13 | 63.14 | 0.01 | 0.02 |
| 11/26/2012 | 62.49 | 62.49 | 62.50 | 0.01 | 0.02 |
| 11/27/2012 | 62.26 | 62.25 | 62.26 | 0.01 | 0.02 |
| 11/28/2012 | 62.65 | 62.64 | 62.65 | 0.01 | 0.02 |
| 11/29/2012 | 63.35 | 63.35 | 63.36 | 0.01 | 0.02 |
| 11/30/2012 | 63.62 | 63.62 | 63.63 | 0.01 | 0.02 |
| 12/3/2012 | 63.37 | 63.36 | 63.37 | 0.01 | 0.02 |
| 12/4/2012 | 63.47 | 63.42 | 63.44 | 0.02 | 0.03 |
| 12/5/2012 | 63.63 | 63.63 | 63.64 | 0.01 | 0.02 |
| 12/6/2012 | 64.20 | 64.16 | 64.17 | 0.01 | 0.02 |
| 12/7/2012 | 63.86 | 63.84 | 63.85 | 0.01 | 0.02 |
| 12/10/2012 | 63.93 | 63.93 | 63.94 | 0.01 | 0.02 |
| 12/11/2012 | 64.35 | 64.35 | 64.36 | 0.01 | 0.02 |
| 12/12/2012 | 63.49 | 63.46 | 63.47 | 0.01 | 0.02 |
| 12/13/2012 | 62.76 | 62.74 | 62.76 | 0.02 | 0.03 |
| 12/14/2012 | 59.83 | 59.82 | 59.83 | 0.01 | 0.02 |
| 12/17/2012 | 62.04 | 62.05 | 62.06 | 0.01 | 0.02 |
| 12/18/2012 | 63.36 | 63.38 | 63.39 | 0.01 | 0.02 |
| 12/19/2012 | 62.55 | 62.54 | 62.55 | 0.01 | 0.02 |
| 12/20/2012 | 62.86 | 62.87 | 62.88 | 0.01 | 0.02 |
| 12/21/2012 | 61.61 | 61.64 | 61.67 | 0.03 | 0.05 |
| 12/24/2012 | 61.90 | 61.93 | 61.94 | 0.01 | 0.02 |
| 12/26/2012 | 61.59 | 61.61 | 61.62 | 0.01 | 0.02 |
| 12/27/2012 | 61.51 | 61.49 | 61.51 | 0.02 | 0.03 |
| 12/28/2012 | 60.64 | 60.61 | 60.62 | 0.01 | 0.02 |
| 12/31/2012 | 61.86 | 62.02 | 62.03 | 0.01 | 0.02 |
| 1/2/2013 | 64.75 | 64.74 | 64.75 | 0.01 | 0.02 |
| 1/3/2013 | 64.45 | 64.45 | 64.46 | 0.01 | 0.02 |
| 1/4/2013 | 63.50 | 63.52 | 63.53 | 0.01 | 0.02 |
| 1/7/2013 | 64.01 | 64.00 | 64.01 | 0.01 | 0.02 |
| 1/8/2013 | 63.91 | 63.93 | 63.94 | 0.01 | 0.02 |
| 1/9/2013 | 64.88 | 64.88 | 64.89 | 0.01 | 0.02 |
| 1/10/2013 | 64.78 | 64.75 | 64.76 | 0.01 | 0.02 |
| 1/11/2013 | 64.90 | 64.90 | 64.91 | 0.01 | 0.02 |
| 1/14/2013 | 64.24 | 64.23 | 64.24 | 0.01 | 0.02 |
| 1/15/2013 | 64.44 | 64.42 | 64.44 | 0.02 | 0.03 |

Exhibit 1
Page 6 of 32
242

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/16/2013 | $ 64.79 | $ 64.78 | $ 64.79 | $ 0.01 | 0.02 % |
| 1/17/2013 | 65.14 | 65.10 | 65.11 | 0.01 | 0.02 |
| 1/18/2013 | 64.68 | 64.66 | 64.68 | 0.02 | 0.03 |
| 1/22/2013 | 64.68 | 64.67 | 64.68 | 0.01 | 0.02 |
| 1/23/2013 | 64.89 | 64.88 | 64.89 | 0.01 | 0.02 |
| 1/24/2013 | 64.40 | 64.39 | 64.40 | 0.01 | 0.02 |
| 1/25/2013 | 63.66 | 63.66 | 63.67 | 0.01 | 0.02 |
| 1/28/2013 | 63.67 | 63.67 | 63.68 | 0.01 | 0.02 |
| 1/29/2013 | 63.45 | 63.44 | 63.45 | 0.01 | 0.02 |
| 1/30/2013 | 63.53 | 63.51 | 63.52 | 0.01 | 0.02 |
| 1/31/2013 | 66.02 | 66.03 | 66.04 | 0.01 | 0.02 |
| 2/1/2013 | 66.73 | 66.71 | 66.72 | 0.01 | 0.01 |
| 2/4/2013 | 65.64 | 65.64 | 65.65 | 0.01 | 0.02 |
| 2/5/2013 | 66.95 | 66.93 | 66.94 | 0.01 | 0.01 |
| 2/6/2013 | 67.18 | 67.18 | 67.19 | 0.01 | 0.01 |
| 2/7/2013 | 66.54 | 66.53 | 66.54 | 0.01 | 0.02 |
| 2/8/2013 | 66.95 | 66.94 | 66.95 | 0.01 | 0.01 |
| 2/11/2013 | 67.18 | 67.17 | 67.18 | 0.01 | 0.01 |
| 2/12/2013 | 65.89 | 65.88 | 65.89 | 0.01 | 0.02 |
| 2/13/2013 | 65.45 | 65.44 | 65.45 | 0.01 | 0.02 |
| 2/14/2013 | 65.53 | 65.52 | 65.53 | 0.01 | 0.02 |
| 2/15/2013 | 65.43 | 65.42 | 65.43 | 0.01 | 0.02 |
| 2/19/2013 | 65.67 | 65.69 | 65.70 | 0.01 | 0.02 |
| 2/20/2013 | 65.27 | 65.27 | 65.28 | 0.01 | 0.02 |
| 2/21/2013 | 64.82 | 64.80 | 64.81 | 0.01 | 0.02 |
| 2/22/2013 | 64.94 | 64.93 | 64.94 | 0.01 | 0.02 |
| 2/25/2013 | 64.80 | 64.80 | 64.81 | 0.01 | 0.02 |
| 2/26/2013 | 65.27 | 65.27 | 65.29 | 0.02 | 0.03 |
| 2/27/2013 | 65.64 | 65.64 | 65.65 | 0.01 | 0.02 |
| 2/28/2013 | 65.64 | 65.61 | 65.62 | 0.01 | 0.02 |
| 3/1/2013 | 66.30 | 66.29 | 66.30 | 0.01 | 0.02 |
| 3/4/2013 | 66.63 | 66.63 | 66.64 | 0.01 | 0.02 |
| 3/5/2013 | 67.97 | 67.97 | 67.98 | 0.01 | 0.01 |
| 3/6/2013 | 66.67 | 66.66 | 66.67 | 0.01 | 0.01 |
| 3/7/2013 | 66.79 | 66.78 | 66.79 | 0.01 | 0.01 |
| 3/8/2013 | 66.65 | 66.62 | 66.63 | 0.01 | 0.02 |
| 3/11/2013 | 66.70 | 66.69 | 66.70 | 0.01 | 0.01 |
| 3/12/2013 | 67.04 | 67.03 | 67.04 | 0.01 | 0.01 |
| 3/13/2013 | 66.76 | 66.75 | 66.76 | 0.01 | 0.01 |
| 3/14/2013 | 66.57 | 66.56 | 66.57 | 0.01 | 0.02 |

Exhibit 1
243

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/15/2013 | $ 64.98 | $ 64.98 | $ 65.00 | $ 0.02 | 0.03 % |
| 3/18/2013 | 64.56 | 64.54 | 64.55 | 0.01 | 0.02 |
| 3/19/2013 | 64.72 | 64.74 | 64.75 | 0.01 | 0.02 |
| 3/20/2013 | 65.74 | 65.73 | 65.74 | 0.01 | 0.02 |
| 3/21/2013 | 65.35 | 65.34 | 65.35 | 0.01 | 0.02 |
| 3/22/2013 | 65.92 | 65.92 | 65.93 | 0.01 | 0.02 |
| 3/25/2013 | 65.67 | 65.68 | 65.69 | 0.01 | 0.02 |
| 3/26/2013 | 66.62 | 66.61 | 66.62 | 0.01 | 0.02 |
| 3/27/2013 | 66.68 | 66.68 | 66.69 | 0.01 | 0.01 |
| 3/28/2013 | 66.94 | 66.93 | 66.94 | 0.01 | 0.01 |
| 4/1/2013 | 66.00 | 65.98 | 65.99 | 0.01 | 0.02 |
| 4/2/2013 | 66.26 | 66.29 | 66.30 | 0.01 | 0.02 |
| 4/3/2013 | 65.97 | 65.97 | 65.98 | 0.01 | 0.02 |
| 4/4/2013 | 65.81 | 65.81 | 65.82 | 0.01 | 0.02 |
| 4/5/2013 | 65.16 | 65.15 | 65.16 | 0.01 | 0.02 |
| 4/8/2013 | 65.86 | 65.85 | 65.86 | 0.01 | 0.02 |
| 4/9/2013 | 65.96 | 65.95 | 65.96 | 0.01 | 0.02 |
| 4/10/2013 | 67.29 | 67.28 | 67.29 | 0.01 | 0.01 |
| 4/11/2013 | 67.03 | 67.07 | 67.08 | 0.01 | 0.01 |
| 4/12/2013 | 66.68 | 66.67 | 66.68 | 0.01 | 0.01 |
| 4/15/2013 | 65.49 | 65.46 | 65.49 | 0.03 | 0.05 |
| 4/16/2013 | 65.81 | 65.79 | 65.80 | 0.01 | 0.02 |
| 4/17/2013 | 64.23 | 64.21 | 64.22 | 0.01 | 0.02 |
| 4/18/2013 | 63.64 | 63.65 | 63.66 | 0.01 | 0.02 |
| 4/19/2013 | 63.93 | 63.90 | 63.91 | 0.01 | 0.02 |
| 4/22/2013 | 64.58 | 64.58 | 64.59 | 0.01 | 0.02 |
| 4/23/2013 | 65.35 | 65.30 | 65.31 | 0.01 | 0.02 |
| 4/24/2013 | 66.00 | 66.00 | 66.09 | 0.09 | 0.14 |
| 4/25/2013 | 62.44 | 62.43 | 62.44 | 0.01 | 0.02 |
| 4/26/2013 | 61.52 | 61.51 | 61.52 | 0.01 | 0.02 |
| 4/29/2013 | 61.61 | 61.59 | 61.60 | 0.01 | 0.02 |
| 4/30/2013 | 61.60 | 61.61 | 61.62 | 0.01 | 0.02 |
| 5/1/2013 | 61.92 | 61.93 | 61.95 | 0.02 | 0.03 |
| 5/2/2013 | 62.89 | 62.88 | 62.89 | 0.01 | 0.02 |
| 5/3/2013 | 63.77 | 63.76 | 63.77 | 0.01 | 0.02 |
| 5/6/2013 | 63.86 | 63.85 | 63.86 | 0.01 | 0.02 |
| 5/7/2013 | 63.97 | 63.95 | 63.96 | 0.01 | 0.02 |
| 5/8/2013 | 64.12 | 64.12 | 64.13 | 0.01 | 0.02 |
| 5/9/2013 | 64.11 | 64.10 | 64.11 | 0.01 | 0.02 |
| 5/10/2013 | 64.64 | 64.63 | 64.64 | 0.01 | 0.02 |

Exhibit 1
Page 8 of 32
244

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/13/2013 | $ 64.82 | $ 64.78 | $ 64.79 | $ 0.01 | 0.02  % |
| 5/14/2013 | 65.32 | 65.31 | 65.32 | 0.01 | 0.02 |
| 5/15/2013 | 65.54 | 65.53 | 65.54 | 0.01 | 0.02 |
| 5/16/2013 | 65.64 | 65.63 | 65.63 | 0.00 | 0.00 |
| 5/17/2013 | 66.61 | 66.61 | 66.62 | 0.01 | 0.02 |
| 5/20/2013 | 66.10 | 66.11 | 66.12 | 0.01 | 0.02 |
| 5/21/2013 | 65.76 | 65.75 | 65.76 | 0.01 | 0.02 |
| 5/22/2013 | 65.23 | 65.23 | 65.24 | 0.01 | 0.02 |
| 5/23/2013 | 63.91 | 63.90 | 63.91 | 0.01 | 0.02 |
| 5/24/2013 | 64.26 | 64.25 | 64.26 | 0.01 | 0.02 |
| 5/28/2013 | 64.07 | 64.07 | 64.08 | 0.01 | 0.02 |
| 5/29/2013 | 64.11 | 64.11 | 64.12 | 0.01 | 0.02 |
| 5/30/2013 | 64.18 | 64.18 | 64.19 | 0.01 | 0.02 |
| 5/31/2013 | 63.48 | 63.48 | 63.49 | 0.01 | 0.02 |
| 6/3/2013 | 63.23 | 63.22 | 63.23 | 0.01 | 0.02 |
| 6/4/2013 | 63.71 | 63.71 | 63.72 | 0.01 | 0.02 |
| 6/5/2013 | 63.15 | 63.15 | 63.16 | 0.01 | 0.02 |
| 6/6/2013 | 62.97 | 62.95 | 62.96 | 0.01 | 0.02 |
| 6/7/2013 | 62.10 | 62.09 | 62.10 | 0.01 | 0.02 |
| 6/10/2013 | 62.03 | 62.02 | 62.03 | 0.01 | 0.02 |
| 6/11/2013 | 61.66 | 61.67 | 61.68 | 0.01 | 0.02 |
| 6/12/2013 | 61.11 | 61.10 | 61.11 | 0.01 | 0.02 |
| 6/13/2013 | 61.96 | 61.96 | 61.97 | 0.01 | 0.02 |
| 6/14/2013 | 61.38 | 61.39 | 61.40 | 0.01 | 0.02 |
| 6/17/2013 | 62.07 | 62.07 | 62.08 | 0.01 | 0.02 |
| 6/18/2013 | 62.38 | 62.38 | 62.39 | 0.01 | 0.02 |
| 6/19/2013 | 61.91 | 61.90 | 61.91 | 0.01 | 0.02 |
| 6/20/2013 | 60.92 | 60.88 | 60.89 | 0.01 | 0.02 |
| 6/21/2013 | 60.67 | 60.67 | 60.68 | 0.01 | 0.02 |
| 6/24/2013 | 59.89 | 59.88 | 59.89 | 0.01 | 0.02 |
| 6/25/2013 | 61.81 | 61.77 | 61.79 | 0.02 | 0.03 |
| 6/26/2013 | 61.27 | 61.26 | 61.27 | 0.01 | 0.02 |
| 6/27/2013 | 61.08 | 61.06 | 61.07 | 0.01 | 0.02 |
| 6/28/2013 | 61.09 | 61.08 | 61.09 | 0.01 | 0.02 |
| 7/1/2013 | 60.96 | 60.96 | 60.97 | 0.01 | 0.02 |
| 7/2/2013 | 60.92 | 60.91 | 60.90 | (0.01) | (0.02) |
| 7/3/2013 | 60.91 | 60.89 | 60.91 | 0.02 | 0.03 |
| 7/5/2013 | 60.95 | 60.95 | 60.96 | 0.01 | 0.02 |
| 7/8/2013 | 59.99 | 60.00 | 60.01 | 0.01 | 0.02 |
| 7/9/2013 | 59.39 | 59.39 | 59.40 | 0.01 | 0.02 |

Exhibit 1
Page 9 of 32
245

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 7/10/2013 | $ 60.44 | $ 60.43 | $ 60.44 | $ 0.01 | 0.02 % |
| 7/11/2013 | 61.30 | 61.29 | 61.30 | 0.01 | 0.02 |
| 7/12/2013 | 62.02 | 62.00 | 62.01 | 0.01 | 0.02 |
| 7/15/2013 | 61.28 | 61.27 | 61.28 | 0.01 | 0.02 |
| 7/16/2013 | 61.85 | 61.85 | 61.86 | 0.01 | 0.02 |
| 7/17/2013 | 62.65 | 62.63 | 62.64 | 0.01 | 0.02 |
| 7/18/2013 | 61.12 | 61.11 | 61.12 | 0.01 | 0.02 |
| 7/19/2013 | 61.46 | 61.47 | 61.48 | 0.01 | 0.02 |
| 7/22/2013 | 62.21 | 62.20 | 62.21 | 0.01 | 0.02 |
| 7/23/2013 | 62.30 | 62.30 | 62.31 | 0.01 | 0.02 |
| 7/24/2013 | 61.39 | 61.36 | 61.37 | 0.01 | 0.02 |
| 7/25/2013 | 63.42 | 63.42 | 63.43 | 0.01 | 0.02 |
| 7/26/2013 | 64.61 | 64.61 | 64.62 | 0.01 | 0.02 |
| 7/29/2013 | 64.24 | 64.24 | 64.25 | 0.01 | 0.02 |
| 7/30/2013 | 64.51 | 64.51 | 64.52 | 0.01 | 0.02 |
| 7/31/2013 | 64.56 | 64.55 | 64.56 | 0.01 | 0.02 |
| 8/1/2013 | 65.27 | 65.27 | 65.28 | 0.01 | 0.02 |
| 8/2/2013 | 66.75 | 66.74 | 66.75 | 0.01 | 0.01 |
| 8/5/2013 | 66.25 | 66.25 | 66.26 | 0.01 | 0.02 |
| 8/6/2013 | 65.59 | 65.58 | 65.59 | 0.01 | 0.02 |
| 8/7/2013 | 65.21 | 65.20 | 65.21 | 0.01 | 0.02 |
| 8/8/2013 | 66.35 | 66.34 | 66.35 | 0.01 | 0.02 |
| 8/9/2013 | 66.27 | 66.26 | 66.27 | 0.01 | 0.02 |
| 8/12/2013 | 66.46 | 66.47 | 66.48 | 0.01 | 0.02 |
| 8/13/2013 | 67.25 | 67.25 | 67.26 | 0.01 | 0.01 |
| 8/14/2013 | 66.96 | 66.95 | 66.96 | 0.01 | 0.01 |
| 8/15/2013 | 66.95 | 66.92 | 66.93 | 0.01 | 0.01 |
| 8/16/2013 | 66.90 | 66.91 | 66.92 | 0.01 | 0.01 |
| 8/19/2013 | 66.33 | 66.33 | 66.34 | 0.01 | 0.02 |
| 8/20/2013 | 66.71 | 66.71 | 66.72 | 0.01 | 0.01 |
| 8/21/2013 | 66.57 | 66.58 | 66.59 | 0.01 | 0.02 |
| 8/22/2013 | 67.13 | 67.12 | 67.05 | (0.07) | (0.10) |
| 8/23/2013 | 67.15 | 67.14 | 67.15 | 0.01 | 0.01 |
| 8/26/2013 | 66.95 | 66.93 | 66.94 | 0.01 | 0.01 |
| 8/27/2013 | 66.02 | 66.02 | 66.03 | 0.01 | 0.02 |
| 8/28/2013 | 66.56 | 66.56 | 66.57 | 0.01 | 0.02 |
| 8/29/2013 | 66.71 | 66.71 | 66.72 | 0.01 | 0.01 |
| 8/30/2013 | 66.28 | 66.27 | 66.28 | 0.01 | 0.02 |
| 9/3/2013 | 66.75 | 66.74 | 66.75 | 0.01 | 0.01 |
| 9/4/2013 | 67.28 | 67.28 | 67.29 | 0.01 | 0.01 |

Exhibit 1
Page 10 of 32
246

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/5/2013 | $ 67.83 | $ 67.83 | $ 67.84 | $ 0.01 | 0.01 % |
| 9/6/2013 | 68.02 | 68.03 | 68.04 | 0.01 | 0.01 |
| 9/9/2013 | 69.30 | 69.26 | 69.27 | 0.01 | 0.01 |
| 9/10/2013 | 70.09 | 70.09 | 70.10 | 0.01 | 0.01 |
| 9/11/2013 | 68.09 | 68.07 | 68.08 | 0.01 | 0.01 |
| 9/12/2013 | 68.81 | 68.83 | 68.84 | 0.01 | 0.01 |
| 9/13/2013 | 68.58 | 68.57 | 68.58 | 0.01 | 0.01 |
| 9/16/2013 | 68.09 | 68.08 | 68.09 | 0.01 | 0.01 |
| 9/17/2013 | 69.42 | 69.43 | 69.44 | 0.01 | 0.01 |
| 9/18/2013 | 69.64 | 69.62 | 69.63 | 0.01 | 0.01 |
| 9/19/2013 | 69.46 | 69.45 | 69.46 | 0.01 | 0.01 |
| 9/20/2013 | 69.06 | 69.06 | 69.07 | 0.01 | 0.01 |
| 9/23/2013 | 68.98 | 68.98 | 68.99 | 0.01 | 0.01 |
| 9/24/2013 | 68.51 | 68.51 | 68.52 | 0.01 | 0.01 |
| 9/25/2013 | 68.75 | 68.75 | 68.76 | 0.01 | 0.01 |
| 9/26/2013 | 68.87 | 68.87 | 68.88 | 0.01 | 0.01 |
| 9/27/2013 | 67.38 | 67.36 | 67.37 | 0.01 | 0.01 |
| 9/30/2013 | 67.32 | 67.34 | 67.35 | 0.01 | 0.01 |
| 10/1/2013 | 67.49 | 67.53 | 67.55 | 0.02 | 0.03 |
| 10/2/2013 | 67.68 | 67.67 | 67.68 | 0.01 | 0.01 |
| 10/3/2013 | 67.11 | 67.10 | 67.11 | 0.01 | 0.01 |
| 10/4/2013 | 68.02 | 68.01 | 68.02 | 0.01 | 0.01 |
| 10/7/2013 | 67.19 | 67.19 | 67.20 | 0.01 | 0.01 |
| 10/8/2013 | 66.35 | 66.34 | 66.35 | 0.01 | 0.02 |
| 10/9/2013 | 65.71 | 65.72 | 65.73 | 0.01 | 0.02 |
| 10/10/2013 | 66.84 | 66.82 | 66.84 | 0.02 | 0.03 |
| 10/11/2013 | 67.55 | 67.54 | 67.55 | 0.01 | 0.01 |
| 10/14/2013 | 67.75 | 67.75 | 67.77 | 0.02 | 0.03 |
| 10/15/2013 | 68.17 | 68.16 | 68.19 | 0.03 | 0.04 |
| 10/16/2013 | 68.87 | 68.87 | 68.88 | 0.01 | 0.01 |
| 10/17/2013 | 68.70 | 68.67 | 68.68 | 0.01 | 0.01 |
| 10/18/2013 | 68.40 | 68.44 | 68.45 | 0.01 | 0.01 |
| 10/21/2013 | 68.77 | 68.76 | 68.77 | 0.01 | 0.01 |
| 10/22/2013 | 68.92 | 68.91 | 68.92 | 0.01 | 0.01 |
| 10/23/2013 | 67.04 | 67.04 | 67.05 | 0.01 | 0.01 |
| 10/24/2013 | 66.94 | 66.94 | 66.95 | 0.01 | 0.01 |
| 10/25/2013 | 68.27 | 68.26 | 68.27 | 0.01 | 0.01 |
| 10/28/2013 | 68.54 | 68.54 | 68.55 | 0.01 | 0.01 |
| 10/29/2013 | 68.93 | 68.92 | 68.93 | 0.01 | 0.01 |
| 10/30/2013 | 69.04 | 69.04 | 69.05 | 0.01 | 0.01 |

Exhibit 1
Page 11 of 32
247

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 10/31/2013 | $ 69.49 | $ 69.47 | $ 69.48 | $ 0.01 | 0.01 % |
| 11/1/2013 | 69.90 | 69.88 | 69.89 | 0.01 | 0.01 |
| 11/4/2013 | 69.57 | 69.57 | 69.58 | 0.01 | 0.01 |
| 11/5/2013 | 69.01 | 69.00 | 69.01 | 0.01 | 0.01 |
| 11/6/2013 | 69.74 | 69.74 | 69.75 | 0.01 | 0.01 |
| 11/7/2013 | 67.09 | 67.13 | 67.15 | 0.02 | 0.03 |
| 11/8/2013 | 67.45 | 67.44 | 67.45 | 0.01 | 0.01 |
| 11/11/2013 | 67.62 | 67.63 | 67.64 | 0.01 | 0.01 |
| 11/12/2013 | 68.51 | 68.51 | 68.52 | 0.01 | 0.01 |
| 11/13/2013 | 70.03 | 70.01 | 70.02 | 0.01 | 0.01 |
| 11/14/2013 | 71.22 | 71.19 | 71.20 | 0.01 | 0.01 |
| 11/15/2013 | 72.17 | 72.14 | 72.15 | 0.01 | 0.01 |
| 11/18/2013 | 71.94 | 71.94 | 71.95 | 0.01 | 0.01 |
| 11/19/2013 | 71.84 | 71.83 | 71.84 | 0.01 | 0.01 |
| 11/20/2013 | 71.03 | 71.02 | 71.03 | 0.01 | 0.01 |
| 11/21/2013 | 71.71 | 71.68 | 71.69 | 0.01 | 0.01 |
| 11/22/2013 | 72.96 | 72.95 | 72.96 | 0.01 | 0.01 |
| 11/25/2013 | 72.49 | 72.48 | 72.49 | 0.01 | 0.01 |
| 11/26/2013 | 73.65 | 73.62 | 73.63 | 0.01 | 0.01 |
| 11/27/2013 | 73.56 | 73.56 | 73.57 | 0.01 | 0.01 |
| 11/29/2013 | 73.58 | 73.57 | 73.58 | 0.01 | 0.01 |
| 12/2/2013 | 73.44 | 73.44 | 73.45 | 0.01 | 0.01 |
| 12/3/2013 | 73.31 | 73.31 | 73.32 | 0.01 | 0.01 |
| 12/4/2013 | 73.18 | 73.18 | 73.19 | 0.01 | 0.01 |
| 12/5/2013 | 73.23 | 73.23 | 73.24 | 0.01 | 0.01 |
| 12/6/2013 | 73.76 | 73.76 | 73.77 | 0.01 | 0.01 |
| 12/9/2013 | 73.37 | 73.37 | 73.38 | 0.01 | 0.01 |
| 12/10/2013 | 73.38 | 73.38 | 73.39 | 0.01 | 0.01 |
| 12/11/2013 | 73.01 | 73.00 | 73.01 | 0.01 | 0.01 |
| 12/12/2013 | 72.73 | 72.73 | 72.74 | 0.01 | 0.01 |
| 12/13/2013 | 72.58 | 72.57 | 72.58 | 0.01 | 0.01 |
| 12/16/2013 | 72.79 | 72.76 | 72.78 | 0.02 | 0.03 |
| 12/17/2013 | 72.92 | 72.91 | 72.92 | 0.01 | 0.01 |
| 12/18/2013 | 73.18 | 73.17 | 73.18 | 0.01 | 0.01 |
| 12/19/2013 | 72.43 | 72.42 | 72.43 | 0.01 | 0.01 |
| 12/20/2013 | 72.91 | 72.85 | 72.86 | 0.01 | 0.01 |
| 12/23/2013 | 72.84 | 72.85 | 72.86 | 0.01 | 0.01 |
| 12/24/2013 | 73.04 | 73.04 | 73.05 | 0.01 | 0.01 |
| 12/26/2013 | 73.48 | 73.48 | 73.49 | 0.01 | 0.01 |
| 12/27/2013 | 73.80 | 73.80 | 73.81 | 0.01 | 0.01 |

Exhibit 1
Page 12 of 32
248

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/30/2013 | $ 73.57 | $ 73.56 | $ 73.57 | $ 0.01 | 0.01  % |
| 12/31/2013 | 74.25 | 74.24 | 74.25 | 0.01 | 0.01 |
| 1/2/2014 | 73.32 | 73.31 | 73.32 | 0.01 | 0.01 |
| 1/3/2014 | 72.89 | 72.89 | 72.90 | 0.01 | 0.01 |
| 1/6/2014 | 72.70 | 72.68 | 72.70 | 0.02 | 0.03 |
| 1/7/2014 | 73.24 | 73.19 | 73.20 | 0.01 | 0.01 |
| 1/8/2014 | 73.68 | 73.66 | 73.67 | 0.01 | 0.01 |
| 1/9/2014 | 73.91 | 73.91 | 73.92 | 0.01 | 0.01 |
| 1/10/2014 | 73.87 | 73.87 | 73.88 | 0.01 | 0.01 |
| 1/13/2014 | 73.22 | 73.21 | 73.22 | 0.01 | 0.01 |
| 1/14/2014 | 73.39 | 73.38 | 73.39 | 0.01 | 0.01 |
| 1/15/2014 | 74.51 | 74.50 | 74.52 | 0.02 | 0.03 |
| 1/16/2014 | 74.72 | 74.72 | 74.74 | 0.02 | 0.03 |
| 1/17/2014 | 74.73 | 74.70 | 74.71 | 0.01 | 0.01 |
| 1/21/2014 | 75.46 | 75.45 | 75.46 | 0.01 | 0.01 |
| 1/22/2014 | 75.78 | 75.78 | 75.79 | 0.01 | 0.01 |
| 1/23/2014 | 75.87 | 75.86 | 75.87 | 0.01 | 0.01 |
| 1/24/2014 | 74.08 | 74.08 | 74.10 | 0.02 | 0.03 |
| 1/27/2014 | 73.20 | 73.19 | 73.21 | 0.02 | 0.03 |
| 1/28/2014 | 71.99 | 71.98 | 71.99 | 0.01 | 0.01 |
| 1/29/2014 | 71.12 | 71.11 | 71.12 | 0.01 | 0.01 |
| 1/30/2014 | 73.26 | 73.30 | 73.31 | 0.01 | 0.01 |
| 1/31/2014 | 74.22 | 74.20 | 74.22 | 0.02 | 0.03 |
| 2/3/2014 | 73.32 | 73.32 | 73.33 | 0.01 | 0.01 |
| 2/4/2014 | 72.51 | 72.50 | 72.52 | 0.02 | 0.03 |
| 2/5/2014 | 72.37 | 72.37 | 72.40 | 0.03 | 0.04 |
| 2/6/2014 | 73.24 | 73.24 | 73.25 | 0.01 | 0.01 |
| 2/7/2014 | 74.41 | 74.40 | 74.41 | 0.01 | 0.01 |
| 2/10/2014 | 74.69 | 74.68 | 74.69 | 0.01 | 0.01 |
| 2/11/2014 | 75.62 | 75.60 | 75.61 | 0.01 | 0.01 |
| 2/12/2014 | 76.42 | 76.42 | 76.43 | 0.01 | 0.01 |
| 2/13/2014 | 76.44 | 76.41 | 76.42 | 0.01 | 0.01 |
| 2/14/2014 | 76.28 | 76.26 | 76.28 | 0.02 | 0.03 |
| 2/18/2014 | 75.60 | 75.59 | 75.60 | 0.01 | 0.01 |
| 2/19/2014 | 75.77 | 75.76 | 75.78 | 0.02 | 0.03 |
| 2/20/2014 | 75.95 | 75.94 | 75.95 | 0.01 | 0.01 |
| 2/21/2014 | 75.61 | 75.61 | 75.63 | 0.02 | 0.03 |
| 2/24/2014 | 75.43 | 75.41 | 75.42 | 0.01 | 0.01 |
| 2/25/2014 | 74.91 | 74.90 | 74.91 | 0.01 | 0.01 |
| 2/26/2014 | 75.05 | 75.05 | 75.06 | 0.01 | 0.01 |

Exhibit 1
Page 13 of 32
249

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/27/2014 | $ 75.19 | $ 75.18 | $ 75.19 | $ 0.01 | 0.01 % |
| 2/28/2014 | 75.29 | 75.27 | 75.28 | 0.01 | 0.01 |
| 3/3/2014 | 73.63 | 73.62 | 73.63 | 0.01 | 0.01 |
| 3/4/2014 | 76.11 | 76.11 | 76.12 | 0.01 | 0.01 |
| 3/5/2014 | 76.67 | 76.67 | 76.68 | 0.01 | 0.01 |
| 3/6/2014 | 77.00 | 77.02 | 77.03 | 0.01 | 0.01 |
| 3/7/2014 | 76.79 | 76.77 | 76.78 | 0.01 | 0.01 |
| 3/10/2014 | 77.07 | 77.06 | 77.07 | 0.01 | 0.01 |
| 3/11/2014 | 76.71 | 76.71 | 76.72 | 0.01 | 0.01 |
| 3/12/2014 | 76.97 | 76.95 | 76.96 | 0.01 | 0.01 |
| 3/13/2014 | 75.63 | 75.63 | 75.64 | 0.01 | 0.01 |
| 3/14/2014 | 74.74 | 74.73 | 74.74 | 0.01 | 0.01 |
| 3/17/2014 | 77.02 | 77.02 | 77.03 | 0.01 | 0.01 |
| 3/18/2014 | 77.45 | 77.44 | 77.45 | 0.01 | 0.01 |
| 3/19/2014 | 76.81 | 76.80 | 76.81 | 0.01 | 0.01 |
| 3/20/2014 | 78.10 | 78.10 | 78.11 | 0.01 | 0.01 |
| 3/21/2014 | 78.19 | 78.18 | 78.19 | 0.01 | 0.01 |
| 3/24/2014 | 77.74 | 77.74 | 77.75 | 0.01 | 0.01 |
| 3/25/2014 | 78.56 | 78.57 | 78.58 | 0.01 | 0.01 |
| 3/26/2014 | 78.31 | 78.32 | 78.33 | 0.01 | 0.01 |
| 3/27/2014 | 79.05 | 79.05 | 79.06 | 0.01 | 0.01 |
| 3/28/2014 | 79.28 | 79.26 | 79.27 | 0.01 | 0.01 |
| 3/31/2014 | 78.86 | 78.86 | 78.87 | 0.01 | 0.01 |
| 4/1/2014 | 80.10 | 80.07 | 80.09 | 0.02 | 0.02 |
| 4/2/2014 | 80.14 | 80.15 | 80.16 | 0.01 | 0.01 |
| 4/3/2014 | 80.55 | 80.53 | 80.54 | 0.01 | 0.01 |
| 4/4/2014 | 78.53 | 78.53 | 78.54 | 0.01 | 0.01 |
| 4/7/2014 | 78.08 | 78.07 | 78.08 | 0.01 | 0.01 |
| 4/8/2014 | 78.89 | 78.89 | 78.90 | 0.01 | 0.01 |
| 4/9/2014 | 79.93 | 79.92 | 79.93 | 0.01 | 0.01 |
| 4/10/2014 | 78.07 | 78.07 | 78.08 | 0.01 | 0.01 |
| 4/11/2014 | 78.01 | 78.01 | 78.03 | 0.02 | 0.03 |
| 4/14/2014 | 79.14 | 79.13 | 79.14 | 0.01 | 0.01 |
| 4/15/2014 | 79.49 | 79.48 | 79.49 | 0.01 | 0.01 |
| 4/16/2014 | 80.18 | 80.17 | 80.18 | 0.01 | 0.01 |
| 4/17/2014 | 81.32 | 81.30 | 81.32 | 0.02 | 0.02 |
| 4/21/2014 | 80.93 | 80.92 | 80.93 | 0.01 | 0.01 |
| 4/22/2014 | 80.61 | 80.60 | 80.61 | 0.01 | 0.01 |
| 4/23/2014 | 80.71 | 80.70 | 80.71 | 0.01 | 0.01 |
| 4/24/2014 | 77.87 | 77.86 | 77.87 | 0.01 | 0.01 |

Exhibit 1
250
Page 14 of 32

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/25/2014 | $ 77.61 | $ 77.61 | $ 77.63 | $ 0.02 | 0.03  % |
| 4/28/2014 | 78.05 | 78.04 | 78.05 | 0.01 | 0.01 |
| 4/29/2014 | 78.52 | 78.52 | 78.53 | 0.01 | 0.01 |
| 4/30/2014 | 78.71 | 78.69 | 78.71 | 0.02 | 0.03 |
| 5/1/2014 | 78.99 | 78.98 | 78.99 | 0.01 | 0.01 |
| 5/2/2014 | 78.99 | 78.98 | 78.99 | 0.01 | 0.01 |
| 5/5/2014 | 79.56 | 79.55 | 79.56 | 0.01 | 0.01 |
| 5/6/2014 | 79.31 | 79.30 | 79.31 | 0.01 | 0.01 |
| 5/7/2014 | 79.33 | 79.31 | 79.32 | 0.01 | 0.01 |
| 5/8/2014 | 79.50 | 79.49 | 79.50 | 0.01 | 0.01 |
| 5/9/2014 | 79.50 | 79.49 | 79.50 | 0.01 | 0.01 |
| 5/12/2014 | 79.97 | 79.96 | 79.97 | 0.01 | 0.01 |
| 5/13/2014 | 80.37 | 80.36 | 80.37 | 0.01 | 0.01 |
| 5/14/2014 | 80.41 | 80.40 | 80.41 | 0.01 | 0.01 |
| 5/15/2014 | 79.78 | 79.78 | 79.79 | 0.01 | 0.01 |
| 5/16/2014 | 79.42 | 79.42 | 79.43 | 0.01 | 0.01 |
| 5/19/2014 | 79.81 | 79.81 | 79.82 | 0.01 | 0.01 |
| 5/20/2014 | 79.86 | 79.85 | 79.86 | 0.01 | 0.01 |
| 5/21/2014 | 79.67 | 79.66 | 79.67 | 0.01 | 0.01 |
| 5/22/2014 | 79.56 | 79.56 | 79.57 | 0.01 | 0.01 |
| 5/23/2014 | 79.88 | 79.87 | 79.88 | 0.01 | 0.01 |
| 5/27/2014 | 80.46 | 80.45 | 80.46 | 0.01 | 0.01 |
| 5/28/2014 | 80.22 | 80.21 | 80.22 | 0.01 | 0.01 |
| 5/29/2014 | 80.19 | 80.18 | 80.19 | 0.01 | 0.01 |
| 5/30/2014 | 80.45 | 80.44 | 80.45 | 0.01 | 0.01 |
| 6/2/2014 | 80.48 | 80.47 | 80.48 | 0.01 | 0.01 |
| 6/3/2014 | 80.40 | 80.39 | 80.40 | 0.01 | 0.01 |
| 6/4/2014 | 79.92 | 79.91 | 79.92 | 0.01 | 0.01 |
| 6/5/2014 | 79.66 | 79.65 | 79.66 | 0.01 | 0.01 |
| 6/6/2014 | 80.38 | 80.38 | 80.39 | 0.01 | 0.01 |
| 6/9/2014 | 79.95 | 79.94 | 79.95 | 0.01 | 0.01 |
| 6/10/2014 | 79.18 | 79.16 | 79.17 | 0.01 | 0.01 |
| 6/11/2014 | 79.21 | 79.20 | 79.21 | 0.01 | 0.01 |
| 6/12/2014 | 79.34 | 79.33 | 79.34 | 0.01 | 0.01 |
| 6/13/2014 | 79.11 | 79.10 | 79.11 | 0.01 | 0.01 |
| 6/16/2014 | 78.65 | 78.65 | 78.66 | 0.01 | 0.01 |
| 6/17/2014 | 79.16 | 79.16 | 79.17 | 0.01 | 0.01 |
| 6/18/2014 | 79.19 | 79.18 | 79.19 | 0.01 | 0.01 |
| 6/19/2014 | 79.75 | 79.73 | 79.74 | 0.01 | 0.01 |
| 6/20/2014 | 79.86 | 79.83 | 79.84 | 0.01 | 0.01 |

Exhibit 1
Page 15 of 32
251

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/23/2014 | $ 79.43 | $ 79.42 | $ 79.43 | $   0.01 | 0.01   % |
| 6/24/2014 | 78.78 | 78.78 | 78.79 | 0.01 | 0.01 |
| 6/25/2014 | 78.05 | 78.04 | 78.05 | 0.01 | 0.01 |
| 6/26/2014 | 78.77 | 78.78 | 78.79 | 0.01 | 0.01 |
| 6/27/2014 | 78.99 | 78.98 | 78.99 | 0.01 | 0.01 |
| 6/30/2014 | 79.20 | 79.19 | 79.20 | 0.01 | 0.01 |
| 7/1/2014 | 79.73 | 79.70 | 79.71 | 0.01 | 0.01 |
| 7/2/2014 | 80.17 | 80.16 | 80.17 | 0.01 | 0.01 |
| 7/3/2014 | 80.99 | 80.99 | 81.01 | 0.02 | 0.02 |
| 7/7/2014 | 80.82 | 80.81 | 80.83 | 0.02 | 0.02 |
| 7/8/2014 | 80.65 | 80.66 | 80.67 | 0.01 | 0.01 |
| 7/9/2014 | 80.77 | 80.75 | 80.76 | 0.01 | 0.01 |
| 7/10/2014 | 80.43 | 80.43 | 80.44 | 0.01 | 0.01 |
| 7/11/2014 | 79.60 | 79.59 | 79.60 | 0.01 | 0.01 |
| 7/14/2014 | 79.52 | 79.51 | 79.52 | 0.01 | 0.01 |
| 7/15/2014 | 79.44 | 79.43 | 79.44 | 0.01 | 0.01 |
| 7/16/2014 | 79.62 | 79.61 | 79.62 | 0.01 | 0.01 |
| 7/17/2014 | 78.11 | 78.10 | 78.11 | 0.01 | 0.01 |
| 7/18/2014 | 79.39 | 79.39 | 79.40 | 0.01 | 0.01 |
| 7/21/2014 | 79.67 | 79.67 | 79.68 | 0.01 | 0.01 |
| 7/22/2014 | 81.53 | 81.52 | 81.53 | 0.01 | 0.01 |
| 7/23/2014 | 81.60 | 81.60 | 81.61 | 0.01 | 0.01 |
| 7/24/2014 | 76.17 | 76.16 | 76.18 | 0.02 | 0.03 |
| 7/25/2014 | 76.10 | 76.09 | 76.10 | 0.01 | 0.01 |
| 7/28/2014 | 75.83 | 75.82 | 75.83 | 0.01 | 0.01 |
| 7/29/2014 | 75.31 | 75.31 | 75.32 | 0.01 | 0.01 |
| 7/30/2014 | 76.04 | 76.03 | 76.04 | 0.01 | 0.01 |
| 7/31/2014 | 73.72 | 73.71 | 73.72 | 0.01 | 0.01 |
| 8/1/2014 | 72.55 | 72.54 | 72.55 | 0.01 | 0.01 |
| 8/4/2014 | 73.26 | 73.25 | 73.26 | 0.01 | 0.01 |
| 8/5/2014 | 72.75 | 72.75 | 72.76 | 0.01 | 0.01 |
| 8/6/2014 | 72.89 | 72.87 | 72.89 | 0.02 | 0.03 |
| 8/7/2014 | 72.49 | 72.48 | 72.49 | 0.01 | 0.01 |
| 8/8/2014 | 73.88 | 73.88 | 73.89 | 0.01 | 0.01 |
| 8/11/2014 | 74.73 | 74.73 | 74.74 | 0.01 | 0.01 |
| 8/12/2014 | 74.14 | 74.14 | 74.15 | 0.01 | 0.01 |
| 8/13/2014 | 74.50 | 74.49 | 74.50 | 0.01 | 0.01 |
| 8/14/2014 | 74.76 | 74.75 | 74.76 | 0.01 | 0.01 |
| 8/15/2014 | 74.41 | 74.41 | 74.42 | 0.01 | 0.01 |
| 8/18/2014 | 75.03 | 75.02 | 75.03 | 0.01 | 0.01 |

Exhibit 1
Page 16 of 32
252

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/19/2014 | $ 75.13 | $ 75.12 | $ 75.13 | $ 0.01 | 0.01 % |
| 8/20/2014 | 76.44 | 76.43 | 76.44 | 0.01 | 0.01 |
| 8/21/2014 | 76.77 | 76.77 | 76.78 | 0.01 | 0.01 |
| 8/22/2014 | 76.82 | 76.82 | 76.83 | 0.01 | 0.01 |
| 8/25/2014 | 76.59 | 76.59 | 76.60 | 0.01 | 0.01 |
| 8/26/2014 | 77.01 | 77.01 | 77.02 | 0.01 | 0.01 |
| 8/27/2014 | 76.97 | 76.96 | 76.97 | 0.01 | 0.01 |
| 8/28/2014 | 76.34 | 76.35 | 76.36 | 0.01 | 0.01 |
| 8/29/2014 | 76.10 | 76.09 | 76.10 | 0.01 | 0.01 |
| 9/2/2014 | 75.06 | 75.04 | 75.05 | 0.01 | 0.01 |
| 9/3/2014 | 74.89 | 74.88 | 74.89 | 0.01 | 0.01 |
| 9/4/2014 | 75.11 | 75.10 | 75.11 | 0.01 | 0.01 |
| 9/5/2014 | 75.81 | 75.80 | 75.81 | 0.01 | 0.01 |
| 9/8/2014 | 75.90 | 75.89 | 75.90 | 0.01 | 0.01 |
| 9/9/2014 | 75.84 | 75.83 | 75.84 | 0.01 | 0.01 |
| 9/10/2014 | 75.93 | 75.91 | 75.93 | 0.02 | 0.03 |
| 9/11/2014 | 76.11 | 76.10 | 76.12 | 0.02 | 0.03 |
| 9/12/2014 | 75.33 | 75.33 | 75.34 | 0.01 | 0.01 |
| 9/15/2014 | 75.08 | 75.07 | 75.08 | 0.01 | 0.01 |
| 9/16/2014 | 75.71 | 75.70 | 75.71 | 0.01 | 0.01 |
| 9/17/2014 | 75.83 | 75.82 | 75.83 | 0.01 | 0.01 |
| 9/18/2014 | 76.44 | 76.43 | 76.44 | 0.01 | 0.01 |
| 9/19/2014 | 75.53 | 75.52 | 75.53 | 0.01 | 0.01 |
| 9/22/2014 | 76.29 | 76.29 | 76.30 | 0.01 | 0.01 |
| 9/23/2014 | 75.83 | 75.82 | 75.83 | 0.01 | 0.01 |
| 9/24/2014 | 76.24 | 76.22 | 76.24 | 0.02 | 0.03 |
| 9/25/2014 | 74.81 | 74.81 | 74.82 | 0.01 | 0.01 |
| 9/26/2014 | 75.06 | 75.05 | 75.06 | 0.01 | 0.01 |
| 9/29/2014 | 74.82 | 74.81 | 74.82 | 0.01 | 0.01 |
| 9/30/2014 | 74.77 | 74.77 | 74.78 | 0.01 | 0.01 |
| 10/1/2014 | 73.88 | 73.87 | 73.88 | 0.01 | 0.01 |
| 10/2/2014 | 73.66 | 73.65 | 73.66 | 0.01 | 0.01 |
| 10/3/2014 | 74.86 | 74.86 | 74.87 | 0.01 | 0.01 |
| 10/6/2014 | 74.73 | 74.72 | 74.73 | 0.01 | 0.01 |
| 10/7/2014 | 73.51 | 73.50 | 73.51 | 0.01 | 0.01 |
| 10/8/2014 | 75.19 | 75.16 | 75.17 | 0.01 | 0.01 |
| 10/9/2014 | 74.08 | 74.09 | 74.10 | 0.01 | 0.01 |
| 10/10/2014 | 71.22 | 71.22 | 71.23 | 0.01 | 0.01 |
| 10/13/2014 | 70.71 | 70.71 | 70.73 | 0.02 | 0.03 |
| 10/14/2014 | 71.86 | 71.86 | 71.87 | 0.01 | 0.01 |

Exhibit 1
Page 17 of 32
253

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 10/15/2014 | $ 71.20 | $ 71.19 | $ 71.20 | $ 0.01 | 0.01  % |
| 10/16/2014 | 71.14 | 71.13 | 71.14 | 0.01 | 0.01 |
| 10/17/2014 | 72.43 | 72.43 | 72.44 | 0.01 | 0.01 |
| 10/20/2014 | 73.27 | 73.27 | 73.28 | 0.01 | 0.01 |
| 10/21/2014 | 75.00 | 74.99 | 75.00 | 0.01 | 0.01 |
| 10/22/2014 | 74.30 | 74.30 | 74.31 | 0.01 | 0.01 |
| 10/23/2014 | 75.14 | 75.12 | 75.13 | 0.01 | 0.01 |
| 10/24/2014 | 76.00 | 75.99 | 76.00 | 0.01 | 0.01 |
| 10/27/2014 | 75.84 | 75.83 | 75.84 | 0.01 | 0.01 |
| 10/28/2014 | 76.57 | 76.56 | 76.57 | 0.01 | 0.01 |
| 10/29/2014 | 76.89 | 76.89 | 76.90 | 0.01 | 0.01 |
| 10/30/2014 | 77.37 | 77.37 | 77.38 | 0.01 | 0.01 |
| 10/31/2014 | 78.51 | 78.47 | 78.48 | 0.01 | 0.01 |
| 11/3/2014 | 78.24 | 78.23 | 78.25 | 0.02 | 0.03 |
| 11/4/2014 | 77.11 | 77.12 | 77.13 | 0.01 | 0.01 |
| 11/5/2014 | 77.20 | 77.18 | 77.19 | 0.01 | 0.01 |
| 11/6/2014 | 70.58 | 70.57 | 70.58 | 0.01 | 0.01 |
| 11/7/2014 | 69.26 | 69.22 | 69.23 | 0.01 | 0.01 |
| 11/10/2014 | 69.36 | 69.36 | 69.37 | 0.01 | 0.01 |
| 11/11/2014 | 69.64 | 69.64 | 69.65 | 0.01 | 0.01 |
| 11/12/2014 | 70.29 | 70.29 | 70.30 | 0.01 | 0.01 |
| 11/13/2014 | 70.65 | 70.65 | 70.66 | 0.01 | 0.01 |
| 11/14/2014 | 70.85 | 70.84 | 70.85 | 0.01 | 0.01 |
| 11/17/2014 | 70.40 | 70.40 | 70.41 | 0.01 | 0.01 |
| 11/18/2014 | 72.01 | 72.01 | 72.02 | 0.01 | 0.01 |
| 11/19/2014 | 70.47 | 70.45 | 70.47 | 0.02 | 0.03 |
| 11/20/2014 | 70.71 | 70.69 | 70.71 | 0.02 | 0.03 |
| 11/21/2014 | 71.47 | 71.47 | 71.48 | 0.01 | 0.01 |
| 11/24/2014 | 71.70 | 71.69 | 71.70 | 0.01 | 0.01 |
| 11/25/2014 | 72.27 | 72.26 | 72.27 | 0.01 | 0.01 |
| 11/26/2014 | 72.26 | 72.25 | 72.26 | 0.01 | 0.01 |
| 11/28/2014 | 72.90 | 72.90 | 72.91 | 0.01 | 0.01 |
| 12/1/2014 | 71.79 | 71.78 | 71.79 | 0.01 | 0.01 |
| 12/2/2014 | 73.32 | 73.31 | 73.32 | 0.01 | 0.01 |
| 12/3/2014 | 74.37 | 74.37 | 74.38 | 0.01 | 0.01 |
| 12/4/2014 | 73.34 | 73.33 | 73.34 | 0.01 | 0.01 |
| 12/5/2014 | 73.37 | 73.37 | 73.38 | 0.01 | 0.01 |
| 12/8/2014 | 72.61 | 72.61 | 72.62 | 0.01 | 0.01 |
| 12/9/2014 | 73.01 | 73.00 | 73.01 | 0.01 | 0.01 |
| 12/10/2014 | 71.50 | 71.52 | 71.53 | 0.01 | 0.01 |

Exhibit 1
254
Page 18 of 32

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/11/2014 | $ 71.99 | $ 72.00 | $ 72.01 | $ 0.01 | 0.01 % |
| 12/12/2014 | 70.59 | 70.58 | 70.59 | 0.01 | 0.01 |
| 12/15/2014 | 70.37 | 70.36 | 70.38 | 0.02 | 0.03 |
| 12/16/2014 | 70.31 | 70.31 | 70.33 | 0.02 | 0.03 |
| 12/17/2014 | 72.21 | 72.18 | 72.21 | 0.03 | 0.04 |
| 12/18/2014 | 73.36 | 73.34 | 73.35 | 0.01 | 0.01 |
| 12/19/2014 | 73.43 | 73.42 | 73.43 | 0.01 | 0.01 |
| 12/22/2014 | 74.56 | 74.58 | 74.59 | 0.01 | 0.01 |
| 12/23/2014 | 74.60 | 74.60 | 74.61 | 0.01 | 0.01 |
| 12/24/2014 | 74.66 | 74.66 | 74.67 | 0.01 | 0.01 |
| 12/26/2014 | 75.62 | 75.61 | 75.62 | 0.01 | 0.01 |
| 12/29/2014 | 74.99 | 74.98 | 74.99 | 0.01 | 0.01 |
| 12/30/2014 | 75.02 | 75.03 | 75.04 | 0.01 | 0.01 |
| 12/31/2014 | 74.33 | 74.32 | 74.34 | 0.02 | 0.03 |
| 1/2/2015 | 74.28 | 74.26 | 74.27 | 0.01 | 0.01 |
| 1/5/2015 | 73.93 | 73.94 | 73.94 | 0.00 | 0.00 |
| 1/6/2015 | 72.88 | 72.87 | 72.88 | 0.01 | 0.01 |
| 1/7/2015 | 73.73 | 73.72 | 73.73 | 0.01 | 0.01 |
| 1/8/2015 | 74.51 | 74.50 | 74.51 | 0.01 | 0.01 |
| 1/9/2015 | 74.42 | 74.41 | 74.43 | 0.02 | 0.03 |
| 1/12/2015 | 73.57 | 73.57 | 73.58 | 0.01 | 0.01 |
| 1/13/2015 | 72.97 | 72.97 | 72.98 | 0.01 | 0.01 |
| 1/14/2015 | 72.22 | 72.21 | 72.22 | 0.01 | 0.01 |
| 1/15/2015 | 71.38 | 71.38 | 71.39 | 0.01 | 0.01 |
| 1/16/2015 | 71.29 | 71.28 | 71.29 | 0.01 | 0.01 |
| 1/20/2015 | 72.48 | 72.49 | 72.50 | 0.01 | 0.01 |
| 1/21/2015 | 71.59 | 71.58 | 71.59 | 0.01 | 0.01 |
| 1/22/2015 | 71.91 | 71.90 | 71.91 | 0.01 | 0.01 |
| 1/23/2015 | 72.18 | 72.17 | 72.18 | 0.01 | 0.01 |
| 1/26/2015 | 72.61 | 72.60 | 72.61 | 0.01 | 0.01 |
| 1/27/2015 | 71.77 | 71.76 | 71.78 | 0.02 | 0.03 |
| 1/28/2015 | 70.99 | 70.99 | 71.02 | 0.03 | 0.04 |
| 1/29/2015 | 63.69 | 63.68 | 63.70 | 0.02 | 0.03 |
| 1/30/2015 | 62.46 | 62.46 | 62.47 | 0.01 | 0.02 |
| 2/2/2015 | 65.53 | 65.53 | 65.54 | 0.01 | 0.02 |
| 2/3/2015 | 66.96 | 66.95 | 66.96 | 0.01 | 0.01 |
| 2/4/2015 | 66.96 | 66.95 | 66.96 | 0.01 | 0.01 |
| 2/5/2015 | 67.95 | 67.95 | 67.96 | 0.01 | 0.01 |
| 2/6/2015 | 66.35 | 66.34 | 66.35 | 0.01 | 0.02 |
| 2/9/2015 | 67.11 | 67.11 | 67.12 | 0.01 | 0.01 |

Exhibit 1
Page 19 of 32
255

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/10/2015 | $ 70.26 | $ 70.24 | $ 70.27 | $ 0.03 | 0.04  % |
| 2/11/2015 | 70.21 | 70.17 | 70.18 | 0.01 | 0.01 |
| 2/12/2015 | 70.39 | 70.35 | 70.39 | 0.04 | 0.06 |
| 2/13/2015 | 70.88 | 70.86 | 70.87 | 0.01 | 0.01 |
| 2/17/2015 | 70.80 | 70.79 | 70.80 | 0.01 | 0.01 |
| 2/18/2015 | 70.54 | 70.53 | 70.54 | 0.01 | 0.01 |
| 2/19/2015 | 70.98 | 70.98 | 71.01 | 0.03 | 0.04 |
| 2/20/2015 | 71.52 | 71.53 | 71.54 | 0.01 | 0.01 |
| 2/23/2015 | 70.94 | 70.94 | 70.95 | 0.01 | 0.01 |
| 2/24/2015 | 71.37 | 71.36 | 71.37 | 0.01 | 0.01 |
| 2/25/2015 | 71.68 | 71.66 | 71.67 | 0.01 | 0.01 |
| 2/26/2015 | 72.01 | 72.00 | 72.01 | 0.01 | 0.01 |
| 2/27/2015 | 72.51 | 72.51 | 72.52 | 0.01 | 0.01 |
| 3/2/2015 | 72.66 | 72.65 | 72.66 | 0.01 | 0.01 |
| 3/3/2015 | 71.41 | 71.40 | 71.42 | 0.02 | 0.03 |
| 3/4/2015 | 70.85 | 70.84 | 70.85 | 0.01 | 0.01 |
| 3/5/2015 | 70.93 | 70.91 | 70.93 | 0.02 | 0.03 |
| 3/6/2015 | 71.51 | 71.50 | 71.51 | 0.01 | 0.01 |
| 3/9/2015 | 72.71 | 72.70 | 72.71 | 0.01 | 0.01 |
| 3/10/2015 | 71.89 | 71.87 | 71.90 | 0.03 | 0.04 |
| 3/11/2015 | 70.27 | 70.27 | 70.29 | 0.02 | 0.03 |
| 3/12/2015 | 69.37 | 69.36 | 69.37 | 0.01 | 0.01 |
| 3/13/2015 | 68.64 | 68.65 | 68.66 | 0.01 | 0.01 |
| 3/16/2015 | 70.00 | 69.99 | 70.00 | 0.01 | 0.01 |
| 3/17/2015 | 69.82 | 69.81 | 69.82 | 0.01 | 0.01 |
| 3/18/2015 | 70.23 | 70.22 | 70.23 | 0.01 | 0.01 |
| 3/19/2015 | 69.83 | 69.81 | 69.82 | 0.01 | 0.01 |
| 3/20/2015 | 70.04 | 70.02 | 70.04 | 0.02 | 0.03 |
| 3/23/2015 | 70.07 | 70.06 | 70.07 | 0.01 | 0.01 |
| 3/24/2015 | 68.98 | 68.97 | 68.98 | 0.01 | 0.01 |
| 3/25/2015 | 67.21 | 67.21 | 67.22 | 0.01 | 0.01 |
| 3/26/2015 | 67.16 | 67.15 | 67.16 | 0.01 | 0.01 |
| 3/27/2015 | 67.03 | 67.02 | 67.03 | 0.01 | 0.01 |
| 3/30/2015 | 68.88 | 68.87 | 68.89 | 0.02 | 0.03 |
| 3/31/2015 | 69.34 | 69.33 | 69.36 | 0.03 | 0.04 |
| 4/1/2015 | 69.43 | 69.42 | 69.44 | 0.02 | 0.03 |
| 4/2/2015 | 67.97 | 67.96 | 67.97 | 0.01 | 0.01 |
| 4/6/2015 | 67.76 | 67.75 | 67.76 | 0.01 | 0.01 |
| 4/7/2015 | 67.32 | 67.31 | 67.32 | 0.01 | 0.01 |
| 4/8/2015 | 67.26 | 67.25 | 67.26 | 0.01 | 0.01 |

Exhibit 1
Page 20 of 32
256

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/9/2015 | $ 68.81 | $ 68.80 | $ 68.81 | $ 0.01 | 0.01 % |
| 4/10/2015 | 69.16 | 69.17 | 69.18 | 0.01 | 0.01 |
| 4/13/2015 | 68.73 | 68.72 | 68.73 | 0.01 | 0.01 |
| 4/14/2015 | 68.97 | 68.97 | 68.98 | 0.01 | 0.01 |
| 4/15/2015 | 68.46 | 68.45 | 68.46 | 0.01 | 0.01 |
| 4/16/2015 | 67.91 | 67.91 | 67.92 | 0.01 | 0.01 |
| 4/17/2015 | 67.12 | 67.11 | 67.13 | 0.02 | 0.03 |
| 4/20/2015 | 68.64 | 68.64 | 68.65 | 0.01 | 0.01 |
| 4/21/2015 | 68.57 | 68.57 | 68.58 | 0.01 | 0.01 |
| 4/22/2015 | 68.94 | 68.94 | 68.95 | 0.01 | 0.01 |
| 4/23/2015 | 68.34 | 68.33 | 68.34 | 0.01 | 0.01 |
| 4/24/2015 | 68.24 | 68.24 | 68.25 | 0.01 | 0.01 |
| 4/27/2015 | 69.23 | 69.23 | 69.24 | 0.01 | 0.01 |
| 4/28/2015 | 69.65 | 69.63 | 69.66 | 0.03 | 0.04 |
| 4/29/2015 | 68.67 | 68.66 | 68.67 | 0.01 | 0.01 |
| 4/30/2015 | 68.00 | 68.00 | 68.01 | 0.01 | 0.01 |
| 5/1/2015 | 68.42 | 68.40 | 68.41 | 0.01 | 0.01 |
| 5/4/2015 | 69.06 | 69.05 | 69.06 | 0.01 | 0.01 |
| 5/5/2015 | 68.37 | 68.37 | 68.39 | 0.02 | 0.03 |
| 5/6/2015 | 67.81 | 67.83 | 67.84 | 0.01 | 0.01 |
| 5/7/2015 | 68.43 | 68.43 | 68.44 | 0.01 | 0.01 |
| 5/8/2015 | 69.41 | 69.40 | 69.41 | 0.01 | 0.01 |
| 5/11/2015 | 69.05 | 69.05 | 69.06 | 0.01 | 0.01 |
| 5/12/2015 | 68.79 | 68.78 | 68.79 | 0.01 | 0.01 |
| 5/13/2015 | 69.73 | 69.73 | 69.75 | 0.02 | 0.03 |
| 5/14/2015 | 70.52 | 70.51 | 70.52 | 0.01 | 0.01 |
| 5/15/2015 | 71.06 | 71.05 | 71.07 | 0.02 | 0.03 |
| 5/18/2015 | 70.42 | 70.39 | 70.40 | 0.01 | 0.01 |
| 5/19/2015 | 69.62 | 69.59 | 69.62 | 0.03 | 0.04 |
| 5/20/2015 | 69.28 | 69.28 | 69.30 | 0.02 | 0.03 |
| 5/21/2015 | 70.09 | 70.09 | 70.11 | 0.02 | 0.03 |
| 5/22/2015 | 69.51 | 69.53 | 69.54 | 0.01 | 0.01 |
| 5/26/2015 | 69.36 | 69.37 | 69.38 | 0.01 | 0.01 |
| 5/27/2015 | 71.02 | 71.05 | 71.06 | 0.01 | 0.01 |
| 5/28/2015 | 70.60 | 70.60 | 70.62 | 0.02 | 0.03 |
| 5/29/2015 | 69.68 | 69.69 | 69.70 | 0.01 | 0.01 |
| 6/1/2015 | 69.42 | 69.41 | 69.43 | 0.02 | 0.03 |
| 6/2/2015 | 69.35 | 69.35 | 69.36 | 0.01 | 0.01 |
| 6/3/2015 | 69.86 | 69.87 | 69.88 | 0.01 | 0.01 |
| 6/4/2015 | 68.90 | 68.92 | 68.94 | 0.02 | 0.03 |

Exhibit 1
Page 21 of 32
257

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/5/2015 | $ 68.26 | $ 68.25 | $ 68.26 | $ 0.01 | 0.01 % |
| 6/8/2015 | 67.28 | 67.27 | 67.28 | 0.01 | 0.01 |
| 6/9/2015 | 66.84 | 66.82 | 66.84 | 0.02 | 0.03 |
| 6/10/2015 | 67.31 | 67.30 | 67.31 | 0.01 | 0.01 |
| 6/11/2015 | 67.60 | 67.60 | 67.62 | 0.02 | 0.03 |
| 6/12/2015 | 67.03 | 67.01 | 67.03 | 0.02 | 0.03 |
| 6/15/2015 | 66.63 | 66.62 | 66.63 | 0.01 | 0.02 |
| 6/16/2015 | 66.46 | 66.46 | 66.47 | 0.01 | 0.02 |
| 6/17/2015 | 66.55 | 66.55 | 66.56 | 0.01 | 0.02 |
| 6/18/2015 | 67.36 | 67.36 | 67.37 | 0.01 | 0.01 |
| 6/19/2015 | 66.88 | 66.83 | 66.85 | 0.02 | 0.03 |
| 6/22/2015 | 67.37 | 67.36 | 67.37 | 0.01 | 0.01 |
| 6/23/2015 | 66.98 | 66.98 | 66.99 | 0.01 | 0.01 |
| 6/24/2015 | 65.35 | 65.34 | 65.35 | 0.01 | 0.02 |
| 6/25/2015 | 65.26 | 65.27 | 65.28 | 0.01 | 0.02 |
| 6/26/2015 | 64.67 | 64.70 | 64.72 | 0.02 | 0.03 |
| 6/29/2015 | 62.62 | 62.62 | 62.63 | 0.01 | 0.02 |
| 6/30/2015 | 62.63 | 62.63 | 62.64 | 0.01 | 0.02 |
| 7/1/2015 | 62.90 | 62.90 | 62.91 | 0.01 | 0.02 |
| 7/2/2015 | 63.11 | 63.10 | 63.11 | 0.01 | 0.02 |
| 7/6/2015 | 63.11 | 63.11 | 63.12 | 0.01 | 0.02 |
| 7/7/2015 | 62.80 | 62.80 | 62.81 | 0.01 | 0.02 |
| 7/8/2015 | 61.91 | 61.90 | 61.92 | 0.02 | 0.03 |
| 7/9/2015 | 61.86 | 61.86 | 61.87 | 0.01 | 0.02 |
| 7/10/2015 | 62.73 | 62.73 | 62.74 | 0.01 | 0.02 |
| 7/13/2015 | 63.43 | 63.43 | 63.44 | 0.01 | 0.02 |
| 7/14/2015 | 63.94 | 63.94 | 63.96 | 0.02 | 0.03 |
| 7/15/2015 | 63.88 | 63.87 | 63.88 | 0.01 | 0.02 |
| 7/16/2015 | 64.55 | 64.54 | 64.55 | 0.01 | 0.02 |
| 7/17/2015 | 64.34 | 64.33 | 64.34 | 0.01 | 0.02 |
| 7/20/2015 | 63.79 | 63.76 | 63.77 | 0.01 | 0.02 |
| 7/21/2015 | 65.14 | 65.14 | 65.15 | 0.01 | 0.02 |
| 7/22/2015 | 64.19 | 64.19 | 64.21 | 0.02 | 0.03 |
| 7/23/2015 | 61.78 | 61.75 | 61.79 | 0.04 | 0.06 |
| 7/24/2015 | 61.64 | 61.65 | 61.66 | 0.01 | 0.02 |
| 7/27/2015 | 61.98 | 61.98 | 61.99 | 0.01 | 0.02 |
| 7/28/2015 | 63.10 | 63.11 | 63.13 | 0.02 | 0.03 |
| 7/29/2015 | 63.17 | 63.16 | 63.17 | 0.01 | 0.02 |
| 7/30/2015 | 64.41 | 64.40 | 64.43 | 0.03 | 0.05 |
| 7/31/2015 | 64.39 | 64.38 | 64.41 | 0.03 | 0.05 |

Exhibit 1
Page 22 of 32
258

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/3/2015 | $ 64.43 | $ 64.43 | $ 64.44 | $ 0.01 | 0.02 % |
| 8/4/2015 | 63.45 | 63.44 | 63.45 | 0.01 | 0.02 |
| 8/5/2015 | 63.88 | 63.88 | 63.90 | 0.02 | 0.03 |
| 8/6/2015 | 62.84 | 62.83 | 62.84 | 0.01 | 0.02 |
| 8/7/2015 | 63.02 | 63.04 | 63.05 | 0.01 | 0.02 |
| 8/10/2015 | 63.15 | 63.14 | 63.15 | 0.01 | 0.02 |
| 8/11/2015 | 62.55 | 62.55 | 62.56 | 0.01 | 0.02 |
| 8/12/2015 | 62.58 | 62.57 | 62.58 | 0.01 | 0.02 |
| 8/13/2015 | 62.03 | 62.03 | 62.04 | 0.01 | 0.02 |
| 8/14/2015 | 61.91 | 61.91 | 61.92 | 0.01 | 0.02 |
| 8/17/2015 | 62.07 | 62.07 | 62.08 | 0.01 | 0.02 |
| 8/18/2015 | 61.32 | 61.32 | 61.33 | 0.01 | 0.02 |
| 8/19/2015 | 61.18 | 61.18 | 61.19 | 0.01 | 0.02 |
| 8/20/2015 | 60.15 | 60.15 | 60.17 | 0.02 | 0.03 |
| 8/21/2015 | 57.61 | 57.61 | 57.62 | 0.01 | 0.02 |
| 8/24/2015 | 55.28 | 55.27 | 55.31 | 0.04 | 0.07 |
| 8/25/2015 | 53.88 | 53.88 | 53.89 | 0.01 | 0.02 |
| 8/26/2015 | 56.66 | 56.64 | 56.66 | 0.02 | 0.04 |
| 8/27/2015 | 57.36 | 57.34 | 57.36 | 0.02 | 0.03 |
| 8/28/2015 | 57.45 | 57.43 | 57.45 | 0.02 | 0.03 |
| 8/31/2015 | 56.58 | 56.56 | 56.58 | 0.02 | 0.04 |
| 9/1/2015 | 55.02 | 55.01 | 55.03 | 0.02 | 0.04 |
| 9/2/2015 | 55.86 | 55.85 | 55.87 | 0.02 | 0.04 |
| 9/3/2015 | 55.55 | 55.55 | 55.56 | 0.01 | 0.02 |
| 9/4/2015 | 54.29 | 54.28 | 54.29 | 0.01 | 0.02 |
| 9/8/2015 | 55.20 | 55.19 | 55.20 | 0.01 | 0.02 |
| 9/9/2015 | 54.32 | 54.31 | 54.32 | 0.01 | 0.02 |
| 9/10/2015 | 55.33 | 55.33 | 55.34 | 0.01 | 0.02 |
| 9/11/2015 | 54.66 | 54.65 | 54.66 | 0.01 | 0.02 |
| 9/14/2015 | 54.31 | 54.31 | 54.32 | 0.01 | 0.02 |
| 9/15/2015 | 54.87 | 54.87 | 54.88 | 0.01 | 0.02 |
| 9/16/2015 | 55.20 | 55.19 | 55.20 | 0.01 | 0.02 |
| 9/17/2015 | 54.98 | 54.99 | 55.02 | 0.03 | 0.05 |
| 9/18/2015 | 54.45 | 54.43 | 54.44 | 0.01 | 0.02 |
| 9/21/2015 | 54.39 | 54.39 | 54.40 | 0.01 | 0.02 |
| 9/22/2015 | 53.94 | 53.92 | 53.94 | 0.02 | 0.04 |
| 9/23/2015 | 53.56 | 53.56 | 53.57 | 0.01 | 0.02 |
| 9/24/2015 | 53.27 | 53.27 | 53.29 | 0.02 | 0.04 |
| 9/25/2015 | 53.22 | 53.22 | 53.23 | 0.01 | 0.02 |
| 9/28/2015 | 52.54 | 52.54 | 52.55 | 0.01 | 0.02 |

Exhibit 1
Page 23 of 32
259

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/29/2015 | $ 52.43 | $ 52.41 | $ 52.43 | $ 0.02 | 0.04 % |
| 9/30/2015 | 53.73 | 53.71 | 53.73 | 0.02 | 0.04 |
| 10/1/2015 | 53.18 | 53.18 | 53.19 | 0.01 | 0.02 |
| 10/2/2015 | 55.07 | 55.07 | 55.09 | 0.02 | 0.04 |
| 10/5/2015 | 56.23 | 56.21 | 56.22 | 0.01 | 0.02 |
| 10/6/2015 | 56.32 | 56.32 | 56.33 | 0.01 | 0.02 |
| 10/7/2015 | 56.61 | 56.60 | 56.61 | 0.01 | 0.02 |
| 10/8/2015 | 57.66 | 57.66 | 57.67 | 0.01 | 0.02 |
| 10/9/2015 | 57.78 | 57.78 | 57.80 | 0.02 | 0.03 |
| 10/12/2015 | 57.79 | 57.78 | 57.79 | 0.01 | 0.02 |
| 10/13/2015 | 57.51 | 57.51 | 57.52 | 0.01 | 0.02 |
| 10/14/2015 | 58.63 | 58.64 | 58.65 | 0.01 | 0.02 |
| 10/15/2015 | 59.26 | 59.26 | 59.27 | 0.01 | 0.02 |
| 10/16/2015 | 59.91 | 59.90 | 59.91 | 0.01 | 0.02 |
| 10/19/2015 | 59.10 | 59.07 | 59.08 | 0.01 | 0.02 |
| 10/20/2015 | 59.00 | 58.99 | 59.00 | 0.01 | 0.02 |
| 10/21/2015 | 58.97 | 58.96 | 58.97 | 0.01 | 0.02 |
| 10/22/2015 | 60.43 | 60.43 | 60.44 | 0.01 | 0.02 |
| 10/23/2015 | 60.73 | 60.72 | 60.73 | 0.01 | 0.02 |
| 10/26/2015 | 59.21 | 59.20 | 59.21 | 0.01 | 0.02 |
| 10/27/2015 | 59.28 | 59.28 | 59.29 | 0.01 | 0.02 |
| 10/28/2015 | 60.27 | 60.26 | 60.27 | 0.01 | 0.02 |
| 10/29/2015 | 60.00 | 60.00 | 60.01 | 0.01 | 0.02 |
| 10/30/2015 | 59.42 | 59.42 | 59.43 | 0.01 | 0.02 |
| 11/2/2015 | 60.64 | 60.64 | 60.65 | 0.01 | 0.02 |
| 11/3/2015 | 60.87 | 60.87 | 60.88 | 0.01 | 0.02 |
| 11/4/2015 | 60.26 | 60.25 | 60.27 | 0.02 | 0.03 |
| 11/5/2015 | 51.07 | 51.02 | 51.08 | 0.06 | 0.12 |
| 11/6/2015 | 53.42 | 53.46 | 53.48 | 0.02 | 0.04 |
| 11/9/2015 | 52.94 | 52.94 | 52.95 | 0.01 | 0.02 |
| 11/10/2015 | 52.27 | 52.26 | 52.27 | 0.01 | 0.02 |
| 11/11/2015 | 52.85 | 52.85 | 52.86 | 0.01 | 0.02 |
| 11/12/2015 | 52.58 | 52.58 | 52.59 | 0.01 | 0.02 |
| 11/13/2015 | 51.94 | 51.94 | 51.95 | 0.01 | 0.02 |
| 11/16/2015 | 52.77 | 52.77 | 52.78 | 0.01 | 0.02 |
| 11/17/2015 | 52.98 | 52.98 | 52.99 | 0.01 | 0.02 |
| 11/18/2015 | 48.00 | 47.99 | 48.00 | 0.01 | 0.02 |
| 11/19/2015 | 48.39 | 48.38 | 48.39 | 0.01 | 0.02 |
| 11/20/2015 | 49.62 | 49.62 | 49.63 | 0.01 | 0.02 |
| 11/23/2015 | 48.97 | 48.96 | 48.97 | 0.01 | 0.02 |

Exhibit 1
Page 24 of 32
260

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 11/24/2015 | $ 49.41 | $ 49.41 | $ 49.42 | $ 0.01 | 0.02 % |
| 11/25/2015 | 49.10 | 49.10 | 49.11 | 0.01 | 0.02 |
| 11/27/2015 | 48.54 | 48.54 | 48.55 | 0.01 | 0.02 |
| 11/30/2015 | 48.79 | 48.79 | 48.81 | 0.02 | 0.04 |
| 12/1/2015 | 49.30 | 49.29 | 49.30 | 0.01 | 0.02 |
| 12/2/2015 | 51.85 | 51.85 | 51.86 | 0.01 | 0.02 |
| 12/3/2015 | 51.40 | 51.41 | 51.42 | 0.01 | 0.02 |
| 12/4/2015 | 52.34 | 52.32 | 52.33 | 0.01 | 0.02 |
| 12/7/2015 | 52.43 | 52.43 | 52.44 | 0.01 | 0.02 |
| 12/8/2015 | 49.48 | 49.45 | 49.46 | 0.01 | 0.02 |
| 12/9/2015 | 48.59 | 48.58 | 48.59 | 0.01 | 0.02 |
| 12/10/2015 | 48.57 | 48.57 | 48.58 | 0.01 | 0.02 |
| 12/11/2015 | 47.46 | 47.45 | 47.46 | 0.01 | 0.02 |
| 12/14/2015 | 46.83 | 46.84 | 46.85 | 0.01 | 0.02 |
| 12/15/2015 | 48.02 | 48.01 | 48.02 | 0.01 | 0.02 |
| 12/16/2015 | 48.07 | 48.07 | 48.08 | 0.01 | 0.02 |
| 12/17/2015 | 47.54 | 47.54 | 47.55 | 0.01 | 0.02 |
| 12/18/2015 | 47.43 | 47.41 | 47.42 | 0.01 | 0.02 |
| 12/21/2015 | 48.76 | 48.75 | 48.77 | 0.02 | 0.04 |
| 12/22/2015 | 49.07 | 49.06 | 49.07 | 0.01 | 0.02 |
| 12/23/2015 | 49.04 | 49.03 | 49.04 | 0.01 | 0.02 |
| 12/24/2015 | 49.55 | 49.55 | 49.56 | 0.01 | 0.02 |
| 12/28/2015 | 49.58 | 49.57 | 49.58 | 0.01 | 0.02 |
| 12/29/2015 | 50.88 | 50.88 | 50.89 | 0.01 | 0.02 |
| 12/30/2015 | 50.41 | 50.39 | 50.40 | 0.01 | 0.02 |
| 12/31/2015 | 49.99 | 49.98 | 49.99 | 0.01 | 0.02 |
| 1/4/2016 | 50.12 | 50.12 | 50.13 | 0.01 | 0.02 |
| 1/5/2016 | 49.14 | 49.12 | 49.14 | 0.02 | 0.04 |
| 1/6/2016 | 48.64 | 48.62 | 48.63 | 0.01 | 0.02 |
| 1/7/2016 | 46.14 | 46.12 | 46.14 | 0.02 | 0.04 |
| 1/8/2016 | 45.88 | 45.87 | 45.88 | 0.01 | 0.02 |
| 1/11/2016 | 46.07 | 46.05 | 46.06 | 0.01 | 0.02 |
| 1/12/2016 | 46.52 | 46.52 | 46.53 | 0.01 | 0.02 |
| 1/13/2016 | 46.10 | 46.10 | 46.12 | 0.02 | 0.04 |
| 1/14/2016 | 47.73 | 47.71 | 47.73 | 0.02 | 0.04 |
| 1/15/2016 | 45.82 | 45.82 | 45.83 | 0.01 | 0.02 |
| 1/19/2016 | 46.09 | 46.09 | 46.10 | 0.01 | 0.02 |
| 1/20/2016 | 45.93 | 45.94 | 45.95 | 0.01 | 0.02 |
| 1/21/2016 | 47.05 | 47.05 | 47.06 | 0.01 | 0.02 |
| 1/22/2016 | 48.07 | 48.06 | 48.07 | 0.01 | 0.02 |

Exhibit 1
Page 25 of 32
261

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/25/2016 | $ 47.58 | $ 47.58 | $ 47.59 | $ 0.01 | 0.02 % |
| 1/26/2016 | 48.52 | 48.52 | 48.53 | 0.01 | 0.02 |
| 1/27/2016 | 47.53 | 47.49 | 47.50 | 0.01 | 0.02 |
| 1/28/2016 | 43.59 | 43.58 | 43.59 | 0.01 | 0.02 |
| 1/29/2016 | 45.34 | 45.32 | 45.33 | 0.01 | 0.02 |
| 2/1/2016 | 46.11 | 46.09 | 46.11 | 0.02 | 0.04 |
| 2/2/2016 | 43.15 | 43.14 | 43.15 | 0.01 | 0.02 |
| 2/3/2016 | 44.73 | 44.73 | 44.74 | 0.01 | 0.02 |
| 2/4/2016 | 45.66 | 45.67 | 45.68 | 0.01 | 0.02 |
| 2/5/2016 | 44.02 | 44.01 | 44.02 | 0.01 | 0.02 |
| 2/8/2016 | 43.89 | 43.89 | 43.90 | 0.01 | 0.02 |
| 2/9/2016 | 43.61 | 43.61 | 43.62 | 0.01 | 0.02 |
| 2/10/2016 | 42.96 | 42.94 | 42.95 | 0.01 | 0.02 |
| 2/11/2016 | 43.00 | 42.99 | 43.00 | 0.01 | 0.02 |
| 2/12/2016 | 44.56 | 44.55 | 44.56 | 0.01 | 0.02 |
| 2/16/2016 | 46.73 | 46.72 | 46.73 | 0.01 | 0.02 |
| 2/17/2016 | 48.41 | 48.39 | 48.40 | 0.01 | 0.02 |
| 2/18/2016 | 49.08 | 49.07 | 49.08 | 0.01 | 0.02 |
| 2/19/2016 | 49.42 | 49.41 | 49.42 | 0.01 | 0.02 |
| 2/22/2016 | 51.28 | 51.27 | 51.28 | 0.01 | 0.02 |
| 2/23/2016 | 50.42 | 50.41 | 50.42 | 0.01 | 0.02 |
| 2/24/2016 | 51.52 | 51.52 | 51.53 | 0.01 | 0.02 |
| 2/25/2016 | 51.64 | 51.63 | 51.64 | 0.01 | 0.02 |
| 2/26/2016 | 51.62 | 51.63 | 51.64 | 0.01 | 0.02 |
| 2/29/2016 | 50.79 | 50.79 | 50.80 | 0.01 | 0.02 |
| 3/1/2016 | 52.11 | 52.10 | 52.11 | 0.01 | 0.02 |
| 3/2/2016 | 52.85 | 52.84 | 52.85 | 0.01 | 0.02 |
| 3/3/2016 | 52.38 | 52.38 | 52.39 | 0.01 | 0.02 |
| 3/4/2016 | 52.66 | 52.64 | 52.66 | 0.02 | 0.04 |
| 3/7/2016 | 53.30 | 53.28 | 53.30 | 0.02 | 0.04 |
| 3/8/2016 | 52.46 | 52.46 | 52.47 | 0.01 | 0.02 |
| 3/9/2016 | 51.95 | 51.95 | 51.96 | 0.01 | 0.02 |
| 3/10/2016 | 52.02 | 52.01 | 52.02 | 0.01 | 0.02 |
| 3/11/2016 | 52.22 | 52.21 | 52.22 | 0.01 | 0.02 |
| 3/14/2016 | 52.09 | 52.09 | 52.10 | 0.01 | 0.02 |
| 3/15/2016 | 51.63 | 51.61 | 51.62 | 0.01 | 0.02 |
| 3/16/2016 | 51.30 | 51.29 | 51.30 | 0.01 | 0.02 |
| 3/17/2016 | 51.38 | 51.38 | 51.39 | 0.01 | 0.02 |
| 3/18/2016 | 51.59 | 51.66 | 51.67 | 0.01 | 0.02 |
| 3/21/2016 | 52.21 | 52.20 | 52.21 | 0.01 | 0.02 |

Exhibit 1
Page 26 of 32
262

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/22/2016 | $ 52.02 | $ 52.01 | $ 52.02 | $ 0.01 | 0.02 % |
| 3/23/2016 | 50.99 | 50.98 | 50.99 | 0.01 | 0.02 |
| 3/24/2016 | 50.86 | 50.85 | 50.87 | 0.02 | 0.04 |
| 3/28/2016 | 50.19 | 50.18 | 50.20 | 0.02 | 0.04 |
| 3/29/2016 | 50.69 | 50.69 | 50.70 | 0.01 | 0.02 |
| 3/30/2016 | 50.99 | 50.98 | 50.99 | 0.01 | 0.02 |
| 3/31/2016 | 51.14 | 51.14 | 51.15 | 0.01 | 0.02 |
| 4/1/2016 | 50.88 | 50.87 | 50.88 | 0.01 | 0.02 |
| 4/4/2016 | 50.65 | 50.64 | 50.65 | 0.01 | 0.02 |
| 4/5/2016 | 50.07 | 50.06 | 50.07 | 0.01 | 0.02 |
| 4/6/2016 | 50.62 | 50.62 | 50.64 | 0.02 | 0.04 |
| 4/7/2016 | 50.03 | 50.03 | 50.04 | 0.01 | 0.02 |
| 4/8/2016 | 50.56 | 50.55 | 50.56 | 0.01 | 0.02 |
| 4/11/2016 | 51.00 | 50.99 | 51.01 | 0.02 | 0.04 |
| 4/12/2016 | 50.82 | 50.81 | 50.82 | 0.01 | 0.02 |
| 4/13/2016 | 51.92 | 51.91 | 51.92 | 0.01 | 0.02 |
| 4/14/2016 | 51.82 | 51.81 | 51.83 | 0.02 | 0.04 |
| 4/15/2016 | 51.06 | 51.06 | 51.08 | 0.02 | 0.04 |
| 4/18/2016 | 51.55 | 51.54 | 51.55 | 0.01 | 0.02 |
| 4/19/2016 | 51.83 | 51.82 | 51.83 | 0.01 | 0.02 |
| 4/20/2016 | 52.09 | 52.10 | 52.11 | 0.01 | 0.02 |
| 4/21/2016 | 51.67 | 51.67 | 51.68 | 0.01 | 0.02 |
| 4/22/2016 | 52.64 | 52.65 | 52.66 | 0.01 | 0.02 |
| 4/25/2016 | 52.43 | 52.43 | 52.44 | 0.01 | 0.02 |
| 4/26/2016 | 52.91 | 52.91 | 52.92 | 0.01 | 0.02 |
| 4/27/2016 | 52.90 | 52.91 | 52.92 | 0.01 | 0.02 |
| 4/28/2016 | 52.13 | 52.13 | 52.14 | 0.01 | 0.02 |
| 4/29/2016 | 50.52 | 50.51 | 50.52 | 0.01 | 0.02 |
| 5/2/2016 | 51.11 | 51.09 | 51.11 | 0.02 | 0.04 |
| 5/3/2016 | 50.73 | 50.73 | 50.74 | 0.01 | 0.02 |
| 5/4/2016 | 50.49 | 50.49 | 50.50 | 0.01 | 0.02 |
| 5/5/2016 | 51.13 | 51.12 | 51.13 | 0.01 | 0.02 |
| 5/6/2016 | 50.92 | 50.91 | 50.92 | 0.01 | 0.02 |
| 5/9/2016 | 51.20 | 51.20 | 51.21 | 0.01 | 0.02 |
| 5/10/2016 | 52.15 | 52.15 | 52.16 | 0.01 | 0.02 |
| 5/11/2016 | 52.15 | 52.15 | 52.16 | 0.01 | 0.02 |
| 5/12/2016 | 51.51 | 51.51 | 51.52 | 0.01 | 0.02 |
| 5/13/2016 | 51.32 | 51.30 | 51.32 | 0.02 | 0.04 |
| 5/16/2016 | 51.91 | 51.90 | 51.91 | 0.01 | 0.02 |
| 5/17/2016 | 51.99 | 51.99 | 52.00 | 0.01 | 0.02 |

Exhibit 1
Page 27 of 32
263

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/18/2016 | $ 52.79 | $ 52.79 | $ 52.80 | $ 0.01 | 0.02 % |
| 5/19/2016 | 52.76 | 52.75 | 52.76 | 0.01 | 0.02 |
| 5/20/2016 | 54.52 | 54.50 | 54.52 | 0.02 | 0.04 |
| 5/23/2016 | 54.18 | 54.17 | 54.19 | 0.02 | 0.04 |
| 5/24/2016 | 55.59 | 55.58 | 55.59 | 0.01 | 0.02 |
| 5/25/2016 | 55.98 | 55.97 | 55.98 | 0.01 | 0.02 |
| 5/26/2016 | 55.74 | 55.74 | 55.75 | 0.01 | 0.02 |
| 5/27/2016 | 55.27 | 55.26 | 55.27 | 0.01 | 0.02 |
| 5/31/2016 | 54.92 | 54.84 | 54.93 | 0.09 | 0.16 |
| 6/1/2016 | 54.79 | 54.78 | 54.79 | 0.01 | 0.02 |
| 6/2/2016 | 54.88 | 54.87 | 54.88 | 0.01 | 0.02 |
| 6/3/2016 | 54.94 | 54.93 | 54.94 | 0.01 | 0.02 |
| 6/6/2016 | 54.89 | 54.88 | 54.89 | 0.01 | 0.02 |
| 6/7/2016 | 54.84 | 54.84 | 54.85 | 0.01 | 0.02 |
| 6/8/2016 | 54.94 | 54.94 | 54.96 | 0.02 | 0.04 |
| 6/9/2016 | 54.98 | 54.98 | 54.98 | 0.00 | 0.00 |
| 6/10/2016 | 53.83 | 53.84 | 53.85 | 0.01 | 0.02 |
| 6/13/2016 | 52.83 | 52.83 | 52.85 | 0.02 | 0.04 |
| 6/14/2016 | 52.70 | 52.69 | 52.70 | 0.01 | 0.02 |
| 6/15/2016 | 53.28 | 53.27 | 53.28 | 0.01 | 0.02 |
| 6/16/2016 | 53.42 | 53.42 | 53.43 | 0.01 | 0.02 |
| 6/17/2016 | 53.55 | 53.55 | 53.56 | 0.01 | 0.02 |
| 6/20/2016 | 53.89 | 53.88 | 53.90 | 0.02 | 0.04 |
| 6/21/2016 | 53.88 | 53.87 | 53.89 | 0.02 | 0.04 |
| 6/22/2016 | 54.04 | 54.04 | 54.05 | 0.01 | 0.02 |
| 6/23/2016 | 55.55 | 55.53 | 55.54 | 0.01 | 0.02 |
| 6/24/2016 | 52.12 | 52.12 | 52.14 | 0.02 | 0.04 |
| 6/27/2016 | 51.14 | 51.13 | 51.15 | 0.02 | 0.04 |
| 6/28/2016 | 52.51 | 52.50 | 52.51 | 0.01 | 0.02 |
| 6/29/2016 | 53.55 | 53.54 | 53.55 | 0.01 | 0.02 |
| 6/30/2016 | 53.57 | 53.56 | 53.57 | 0.01 | 0.02 |
| 7/1/2016 | 53.00 | 52.99 | 53.00 | 0.01 | 0.02 |
| 7/5/2016 | 51.94 | 51.93 | 51.94 | 0.01 | 0.02 |
| 7/6/2016 | 52.37 | 52.38 | 52.39 | 0.01 | 0.02 |
| 7/7/2016 | 52.93 | 52.93 | 52.94 | 0.01 | 0.02 |
| 7/8/2016 | 54.19 | 54.18 | 54.19 | 0.01 | 0.02 |
| 7/11/2016 | 54.12 | 54.11 | 54.12 | 0.01 | 0.02 |
| 7/12/2016 | 54.62 | 54.61 | 54.62 | 0.01 | 0.02 |
| 7/13/2016 | 54.83 | 54.83 | 54.84 | 0.01 | 0.02 |
| 7/14/2016 | 54.88 | 54.86 | 54.87 | 0.01 | 0.02 |

Exhibit 1
Page 28 of 32
264

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/15/2016 | $ 54.75 | $ 54.75 | $ 54.76 | $ 0.01 | 0.02 % |
| 7/18/2016 | 55.35 | 55.35 | 55.37 | 0.02 | 0.04 |
| 7/19/2016 | 55.14 | 55.13 | 55.14 | 0.01 | 0.02 |
| 7/20/2016 | 55.82 | 55.84 | 55.86 | 0.02 | 0.04 |
| 7/21/2016 | 59.93 | 59.93 | 59.95 | 0.02 | 0.03 |
| 7/22/2016 | 61.15 | 61.14 | 61.15 | 0.01 | 0.02 |
| 7/25/2016 | 60.73 | 60.72 | 60.73 | 0.01 | 0.02 |
| 7/26/2016 | 61.35 | 61.35 | 61.36 | 0.01 | 0.02 |
| 7/27/2016 | 62.51 | 62.54 | 62.55 | 0.01 | 0.02 |
| 7/28/2016 | 62.43 | 62.43 | 62.44 | 0.01 | 0.02 |
| 7/29/2016 | 62.58 | 62.57 | 62.59 | 0.02 | 0.03 |
| 8/1/2016 | 61.85 | 61.83 | 61.85 | 0.02 | 0.03 |
| 8/2/2016 | 60.60 | 60.59 | 60.60 | 0.01 | 0.02 |
| 8/3/2016 | 61.01 | 61.00 | 61.01 | 0.01 | 0.02 |
| 8/4/2016 | 60.98 | 60.98 | 60.99 | 0.01 | 0.02 |
| 8/5/2016 | 62.00 | 61.98 | 61.99 | 0.01 | 0.02 |
| 8/8/2016 | 61.58 | 61.57 | 61.58 | 0.01 | 0.02 |
| 8/9/2016 | 61.99 | 61.99 | 62.00 | 0.01 | 0.02 |
| 8/10/2016 | 61.71 | 61.70 | 61.71 | 0.01 | 0.02 |
| 8/11/2016 | 61.74 | 61.74 | 61.75 | 0.01 | 0.02 |
| 8/12/2016 | 61.71 | 61.70 | 61.71 | 0.01 | 0.02 |
| 8/15/2016 | 62.43 | 62.42 | 62.44 | 0.02 | 0.03 |
| 8/16/2016 | 62.07 | 62.07 | 62.08 | 0.01 | 0.02 |
| 8/17/2016 | 62.28 | 62.27 | 62.28 | 0.01 | 0.02 |
| 8/18/2016 | 63.04 | 63.03 | 63.04 | 0.01 | 0.02 |
| 8/19/2016 | 62.76 | 62.74 | 62.75 | 0.01 | 0.02 |
| 8/22/2016 | 62.83 | 62.84 | 62.84 | 0.00 | 0.00 |
| 8/23/2016 | 63.09 | 63.08 | 63.09 | 0.01 | 0.02 |
| 8/24/2016 | 62.61 | 62.61 | 62.63 | 0.02 | 0.03 |
| 8/25/2016 | 62.64 | 62.64 | 62.65 | 0.01 | 0.02 |
| 8/26/2016 | 62.97 | 62.97 | 62.98 | 0.01 | 0.02 |
| 8/29/2016 | 62.98 | 62.98 | 62.99 | 0.01 | 0.02 |
| 8/30/2016 | 62.94 | 62.93 | 62.94 | 0.01 | 0.02 |
| 8/31/2016 | 63.07 | 63.07 | 63.08 | 0.01 | 0.02 |
| 9/1/2016 | 63.47 | 63.46 | 63.47 | 0.01 | 0.02 |
| 9/2/2016 | 63.35 | 63.35 | 63.36 | 0.01 | 0.02 |
| 9/6/2016 | 63.09 | 63.08 | 63.09 | 0.01 | 0.02 |
| 9/7/2016 | 62.43 | 62.42 | 62.43 | 0.01 | 0.02 |
| 9/8/2016 | 62.69 | 62.69 | 62.70 | 0.01 | 0.02 |
| 9/9/2016 | 60.52 | 60.52 | 60.53 | 0.01 | 0.02 |

Exhibit 1
Page 29 of 32
265

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/12/2016 | $ 62.25 | $ 62.25 | $ 62.26 | $ 0.01 | 0.02  % |
| 9/13/2016 | 61.29 | 61.28 | 61.29 | 0.01 | 0.02 |
| 9/14/2016 | 61.59 | 61.59 | 61.60 | 0.01 | 0.02 |
| 9/15/2016 | 62.54 | 62.54 | 62.55 | 0.01 | 0.02 |
| 9/16/2016 | 62.99 | 62.94 | 62.95 | 0.01 | 0.02 |
| 9/19/2016 | 62.86 | 62.86 | 62.88 | 0.02 | 0.03 |
| 9/20/2016 | 62.70 | 62.70 | 62.71 | 0.01 | 0.02 |
| 9/21/2016 | 63.57 | 63.57 | 63.58 | 0.01 | 0.02 |
| 9/22/2016 | 63.52 | 63.51 | 63.53 | 0.02 | 0.03 |
| 9/23/2016 | 62.75 | 62.71 | 62.72 | 0.01 | 0.02 |
| 9/26/2016 | 62.31 | 62.31 | 62.32 | 0.01 | 0.02 |
| 9/27/2016 | 63.31 | 63.31 | 63.32 | 0.01 | 0.02 |
| 9/28/2016 | 63.45 | 63.43 | 63.45 | 0.02 | 0.03 |
| 9/29/2016 | 67.45 | 67.47 | 67.48 | 0.01 | 0.01 |
| 9/30/2016 | 68.50 | 68.49 | 68.50 | 0.01 | 0.01 |
| 10/3/2016 | 67.11 | 67.10 | 67.12 | 0.02 | 0.03 |
| 10/4/2016 | 66.68 | 66.65 | 66.67 | 0.02 | 0.03 |
| 10/5/2016 | 66.84 | 66.82 | 66.84 | 0.02 | 0.03 |
| 10/6/2016 | 67.54 | 67.54 | 67.56 | 0.02 | 0.03 |
| 10/7/2016 | 68.19 | 68.18 | 68.19 | 0.01 | 0.01 |
| 10/10/2016 | 67.25 | 67.24 | 67.26 | 0.02 | 0.03 |
| 10/11/2016 | 66.09 | 66.08 | 66.09 | 0.01 | 0.02 |
| 10/12/2016 | 66.06 | 66.06 | 66.07 | 0.01 | 0.02 |
| 10/13/2016 | 65.70 | 65.71 | 65.72 | 0.01 | 0.02 |
| 10/14/2016 | 65.70 | 65.70 | 65.71 | 0.01 | 0.02 |
| 10/17/2016 | 65.19 | 65.19 | 65.21 | 0.02 | 0.03 |
| 10/18/2016 | 66.10 | 66.10 | 66.11 | 0.01 | 0.02 |
| 10/19/2016 | 65.79 | 65.79 | 65.80 | 0.01 | 0.02 |
| 10/20/2016 | 67.34 | 67.34 | 67.35 | 0.01 | 0.01 |
| 10/21/2016 | 67.93 | 67.91 | 67.93 | 0.02 | 0.03 |
| 10/24/2016 | 68.06 | 68.05 | 68.06 | 0.01 | 0.01 |
| 10/25/2016 | 67.71 | 67.70 | 67.71 | 0.01 | 0.01 |
| 10/26/2016 | 68.20 | 68.20 | 68.22 | 0.02 | 0.03 |
| 10/27/2016 | 70.09 | 70.09 | 70.11 | 0.02 | 0.03 |
| 10/28/2016 | 68.40 | 68.38 | 68.39 | 0.01 | 0.01 |
| 10/31/2016 | 68.72 | 68.72 | 68.74 | 0.02 | 0.03 |
| 11/1/2016 | 68.34 | 68.34 | 68.36 | 0.02 | 0.03 |
| 11/2/2016 | 67.09 | 67.06 | 67.07 | 0.01 | 0.01 |
| 11/3/2016 | 66.95 | 66.90 | 66.93 | 0.03 | 0.04 |
| 11/4/2016 | 66.73 | 66.73 | 66.74 | 0.01 | 0.01 |

Exhibit 1
266

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/7/2016 | $ 68.46 | $ 68.46 | $ 68.47 | $   0.01 | 0.01   % |
| 11/8/2016 | 68.27 | 68.26 | 68.27 | 0.01 | 0.01 |
| 11/9/2016 | 67.88 | 67.86 | 67.88 | 0.02 | 0.03 |
| 11/10/2016 | 66.31 | 66.31 | 66.32 | 0.01 | 0.02 |
| 11/11/2016 | 66.88 | 66.87 | 66.90 | 0.03 | 0.04 |
| 11/14/2016 | 65.93 | 65.93 | 65.94 | 0.01 | 0.02 |
| 11/15/2016 | 66.77 | 66.76 | 66.77 | 0.01 | 0.01 |
| 11/16/2016 | 66.30 | 66.29 | 66.30 | 0.01 | 0.02 |
| 11/17/2016 | 66.67 | 66.67 | 66.68 | 0.01 | 0.01 |
| 11/18/2016 | 67.31 | 67.31 | 67.33 | 0.02 | 0.03 |
| 11/21/2016 | 67.10 | 67.10 | 67.12 | 0.02 | 0.03 |
| 11/22/2016 | 68.31 | 68.31 | 68.33 | 0.02 | 0.03 |
| 11/23/2016 | 68.13 | 68.11 | 68.13 | 0.02 | 0.03 |
| 11/25/2016 | 68.29 | 68.27 | 68.29 | 0.02 | 0.03 |
| 11/28/2016 | 67.10 | 67.10 | 67.12 | 0.02 | 0.03 |
| 11/29/2016 | 66.77 | 66.76 | 66.79 | 0.03 | 0.04 |
| 11/30/2016 | 68.13 | 68.11 | 68.13 | 0.02 | 0.03 |
| 12/1/2016 | 64.16 | 64.15 | 64.16 | 0.01 | 0.02 |
| 12/2/2016 | 65.84 | 65.84 | 65.85 | 0.01 | 0.02 |
| 12/5/2016 | 66.36 | 66.36 | 66.37 | 0.01 | 0.02 |
| 12/6/2016 | 67.45 | 67.45 | 67.46 | 0.01 | 0.01 |
| 12/7/2016 | 68.34 | 68.33 | 68.34 | 0.01 | 0.01 |
| 12/8/2016 | 68.55 | 68.55 | 68.57 | 0.02 | 0.03 |
| 12/9/2016 | 68.52 | 68.53 | 68.54 | 0.01 | 0.01 |
| 12/12/2016 | 68.47 | 68.46 | 68.47 | 0.01 | 0.01 |
| 12/13/2016 | 69.34 | 69.34 | 69.36 | 0.02 | 0.03 |
| 12/14/2016 | 67.56 | 67.54 | 67.56 | 0.02 | 0.03 |
| 12/15/2016 | 68.03 | 68.03 | 68.05 | 0.02 | 0.03 |
| 12/16/2016 | 66.46 | 66.46 | 66.47 | 0.01 | 0.02 |
| 12/19/2016 | 67.02 | 67.01 | 67.02 | 0.01 | 0.01 |
| 12/20/2016 | 66.91 | 66.89 | 66.90 | 0.01 | 0.01 |
| 12/21/2016 | 67.16 | 67.16 | 67.17 | 0.01 | 0.01 |
| 12/22/2016 | 66.76 | 66.75 | 66.76 | 0.01 | 0.01 |
| 12/23/2016 | 66.86 | 66.85 | 66.86 | 0.01 | 0.01 |
| 12/27/2016 | 67.25 | 67.25 | 67.26 | 0.01 | 0.01 |
| 12/28/2016 | 65.75 | 65.74 | 65.75 | 0.01 | 0.02 |
| 12/29/2016 | 66.04 | 66.04 | 66.05 | 0.01 | 0.02 |
| 12/30/2016 | 65.20 | 65.21 | 65.25 | 0.04 | 0.06 |
| 1/3/2017 | 65.40 | 65.38 | 65.40 | 0.02 | 0.03 |
| 1/4/2017 | 65.47 | 65.46 | 65.47 | 0.01 | 0.02 |

Exhibit 1
Page 31 of 32                              267

**Exhibit 9**
**Qualcomm Incorporated**
**Daily Bid-Ask Spread for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 1/5/2017 | $ 65.55 | $ 65.53 | $ 65.54 | $ 0.01 | 0.02 % |
| 1/6/2017 | 65.53 | 65.53 | 65.54 | 0.01 | 0.02 |
| 1/9/2017 | 65.65 | 65.65 | 65.66 | 0.01 | 0.02 |
| 1/10/2017 | 65.63 | 65.63 | 65.64 | 0.01 | 0.02 |
| 1/11/2017 | 66.10 | 66.09 | 66.10 | 0.01 | 0.02 |
| 1/12/2017 | 66.12 | 66.11 | 66.12 | 0.01 | 0.02 |
| 1/13/2017 | 66.88 | 66.87 | 66.88 | 0.01 | 0.01 |
| 1/17/2017 | 64.19 | 64.17 | 64.18 | 0.01 | 0.02 |
| 1/18/2017 | 65.13 | 65.11 | 65.13 | 0.02 | 0.03 |
| 1/19/2017 | 64.44 | 64.43 | 64.44 | 0.01 | 0.02 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price[2]:** | 0.02 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price[2]:** | 0.02 % |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] Negative bid-ask spreads are excluded from the calculation of the average and median.

Exhibit 1
Page 32 of 32
268

**Exhibit 10a**
**Qualcomm Incorporated**
**One-Day Autocorrelation of Daily Log Returns for Qualcomm Common Stock**
**February 1, 2012 to January 19, 2017[1]**

| Window | Number of Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **Class Period** | | | |
| February 1, 2012 to January 19, 2017[1] | 1250 | (0.02) | (0.63) |
| | | | |
| **Year[4]** | | | |
| 2012 | 230 | 0.00 | 0.05 |
| 2013 | 252 | 0.00 | 0.03 |
| 2014 | 252 | 0.02 | 0.39 |
| 2015 | 252 | (0.00) | (0.03) |
| 2016 | 252 | (0.08) | (1.28) |
| 2017 | 12 | (0.57) | (2.20) * |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[4] Only days within the class period (February 1, 2012 to January 19, 2017) are used.

Exhibit 1
269

**Exhibit 10b**

**Qualcomm Incorporated**

**Runs Test for Qualcomm Common Stock[1]**

**February 1, 2012 to January 19, 2017[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| February 1, 2012 to January 19, 2017[2] | 1250 | 630 | 0.23 | 0.82 |
| | | | | |
| **Year[5]** | | | | |
| 2012 | 230 | 111 | (0.66) | 0.51 |
| 2013 | 252 | 121 | (0.76) | 0.45 |
| 2014 | 252 | 127 | 0.00 | 1.00 |
| 2015 | 252 | 118 | (1.14) | 0.26 |
| 2016 | 252 | 140 | 1.64 | 0.10 |
| 2017 | 12 | 12 | 3.03  ** | 0.00 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Consolidated Class Action Complaint dated July 3, 2017 alleges that the Class Period ends on January 20, 2017. As the final disclosure occurred on January 20, 2017, this analysis assumes that the Class Period ends on January 19, 2017.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[5] Only days within the class period (February 1, 2012 to January 19, 2017) are used.

Exhibit 1
270