# Appendix of Selected Documents for René Stulz Report

## Table of Contents

| Document Title | Page Number |
|---|---|
| "US Communications Technology: Wireline/Wireless Equipment," *Goldman Sachs* (June 6, 2005) [Excerpt] | S1-S28 |
| "IPR Concerns a Buying Opportunity," *Banc of America Securities* (October 28, 2005) | S29-S37 |
| "QCOM: Antitrust Attorney Sheds Light on EU Complaint; Process Likely to Take 2+ Years, with Little Near-Term Impact," *Prudential Equity Group* (November 8, 2005) | S38-S47 |
| "QCOM: Leading the Wireless Revolution; Initiating Coverage with BUY Rating, $63 Price Target," *Lazard Capital Markets* (April 26, 2006) | S48-S71 |
| "Qualcomm: W-CDMA to Drive Growth; Minimal Risks from Nokia Renegotiation and CDMA Market," *Bernstein Research* (September 29, 2006) | S72-S79 |
| "Expect QCOM to Beat Consensus; Various Legal Matters Distractions from Fundamentals; Outperform," *Bernstein Research* (October 31, 2006) | S80-S88 |
| "3G Economics Update," *Credit Suisse* (March 26, 2007) [Excerpt] | S89-S104 |
| "Qualcomm & Nokia: Stakes Now Higher for Both Sides; Eventual Settlement Still More Likely than Long Legal Battle," *Bernstein Research* (April 9, 2007) | S105-S114 |
| "Legal Issues Far from Being Resolved," *Merrill Lynch* (July 26, 2007) | S115-S126 |
| "Fundamentally Strong; Previous Confident Tone Appears to Yield to Cautiousness on Legal Front," *William Blair & Company* (July 27, 2007) | S127-S133 |
| "Qualcomm: Acute Myopia?," *Arete* (August 30, 2007) | S134-S138 |
| "QCOM: Initiating with a Market Perform Rating," *Wachovia* (October 3, 2007) | S139-S148 |
| "Navigating the Legal Minefield," *Merrill Lynch* (October 12, 2007) | S149-S170 |
| "Supreme Court Patent Exhaustion Case Implicates Qualcomm, Yahoo!" *Stifel Nicolaus* (January 16, 2008) | S171-S174 |
| "First Quarter 2008 Earnings Call: Results In Line With Expectations; Chipset Business Gaining Share," *William Blair & Company* (January 25, 2008) | S175-S182 |
| **"School of Hard NOKs," *Nomura* April 28, 2008** | S183-S224 |
| "Growth and Leverage… More to Come," *Credit Suisse* (June 26, 2008) [Excerpt] | S225-S227 |
| "Riding the 3G Wave – Initiating Coverage at Outperform," *FBR Capital Markets* (April 7, 2009) [Excerpt] | S228-S265 |
| "Qualcomm, Broadcom to Settle for $891 million," *Deutsche Bank* (April 26, 2009) | S266 |
| "Operating Results," *Barclays* (April 27, 2009) | S267-S277 |
| "Q2 Results; Raising Price Target to $50," *Deutsche Bank* (April 27, 2009) | S278-S288 |

| | |
|---|---|
| "QCOM / BRCM Settlement; Earnings Call at 5 am PT," *Broadpoint* (April 27, 2009) | S289-S293 |
| "Quick Take: Our Initial Read on F2Q09 Results, Broadcom Settlement," *Cowen* (April 27, 2009) | S294-S296 |
| "Q2 Wrap: Happy Days Are Here Again for the Chip Biz as Latest Bottom Is Found in San Diego, Reit. OW," *J.P. Morgan* (April 28, 2009) | S297-S310 |
| "Initiating Coverage of Qualcomm Incorporated," *Morgan Keegan* (July 7, 2009) [Excerpt] | S311-S312 |
| "Korea, Japan, and Europe - How Much Impact Might Recent Antitrust Rulings Have?," *Bernstein Research* (July 29, 2009) | S313-S323 |
| "Qualcomm: Short Term Headwinds, but Long Term Value; Q4 Preview – Monitor Guidance, Snapdragon, Samsung, Legal," *Bernstein Research* (October 29, 2009) | S324-S339 |
| "Qualcomm: A Device ASP Post-Mortem – Transcript and Slides from Our February 5, 2010 Conference Call," *Bernstein Research* (February 11, 2010) [Excerpt] | S340-S341 |
| "2010: Year of the Mobile Computer," *J.P. Morgan* (March 26, 2010) [Excerpt] | S342-S344 |
| "QCOM: Initiating Coverage with a Neutral Rating; Worldwide Leader in 3G/4G, but Handset Pricing and New Competition Headwinds," *Sterne Agee* (May 17, 2010) | S345-S367 |
| "Leader in Next Wave of Computing; Assuming Coverage at Overweight & $60 PT," *Piper Jaffray* (December 9, 2010) | S368-S389 |
| "Solidifying the Lead," *Deutsche Bank* (February 22, 2011) | S390-S400 |
| "Could Get More Positive after the 1H Smart Phone and Tab-Stravaganza," *Macquarie* (March 14, 2011) [Excerpt] | S401-S404 |
| "Decoupling Maintain Buy," *Nomura* (January 31, 2013) | S405-S414 |
| "Strong Near-Term Momentum Continues; Reiterate Overweight," *Piper Jaffray* (March 20, 2013) | S415-S419 |
| "Initiating with a Buy Rating; Leading Innovator Across Wireless Value Chain," *Stifel* (October 14, 2013) [Excerpt] | S420-S421 |
| "Initiating Coverage with Buy; LTE-A, TDD Investment to Pay-Off with 2014 Margin Recovery," *Mizuho* (November 18, 2013) [Excerpt] | S422-S424 |
| "China Starts Anti-Monopoly Investigation," *UBS* (November 25, 2013) | S425-S434 |
| "Intel's Move to Foundry Not Necessarily Helpful; iPhone 5s Inventory Increasing but Still Low," *Pacific Crest Securities* (November 26, 2013) | S435-S441 |
| "China Royalty Collections Remain Challenging; Long-Term Earnings Potential Remains Largely Intact," *Morgan Stanley* (July 24, 2014) | S442-S453 |
| "Qualcomm (QCOM): FQ314 Recap – Big Trouble in Little China?" *Bernstein Research* (July 24, 2014) | S454-S472 |
| "Royalty Challenges in China Mar Outlook; Cutting Price Target to $88," *Goldman Sachs* (July 24, 2014) | S473-S485 |
| "More Detail on China IPR Issues," *BMO Capital Markets* (August 14, 2014) | S486-S502 |
| "Qualcomm Inc.," *S&P Capital IQ* (August 22, 2014) | S503-S513 |

| | |
|---|---|
| "QCOM: Parsing Recent Newsflow on NDRC Case – Entering 'Punishment Stage?' Will Business Changes Be Mandated?," *Bernstein Research* (September 16, 2014) | S514-S522 |
| "Issues on Multiple Fronts; Reiterating our Neutral," *Bank of America Merrill Lynch* (November 6, 2014) | S523-S535 |
| "QCOM: NDRC Investigation Resolved—Raising Estimates," *Wells Fargo* (February 9, 2015) | S536-S541 |
| "China Antitrust Ruling Meets Our Expectations, Validates Qualcomm's IP, Maintaining Fair Value," *Morningstar* (February 10, 2015) | S542-S550 |
| "China Resolution a Positive, but Little Near Term Financial Impact," *Raymond James* (February 10, 2015) | S551-S556 |
| "If Only That Were the End to That Story," *Macquarie* (February 10, 2015) | S557-S566 |
| "Kissing the Ring, but Limiting Collateral Damage," *Cowen* (February 10, 2015) | S567-S577 |
| "Qualcomm Inc.: Thoughts on NDRC Resolution," *Susquehanna* (February 10, 2015) | S578-S582 |
| "Settling with the NDRC," *CLSA* (February 10, 2015) | S583-S594 |
| "The Chinese Resolution," *Northland Capital Markets* (February 10, 2015) | S595-S601 |
| "Qualcomm (QCOM): TANSTAAFL?," *Bernstein Research* (February 19, 2015) | S602-S614 |
| "Communicating Equipment (9); Mobile IPR Getting Pressured, but Still Growing," *BMO Capital Markets* (June 8, 2015) | S615-S625 |
| "Expert Meetings Support IPR Upside for Nokia & Ericsson," *Bank of America Merrill Lynch* (September 17, 2015) | S626-S633 |
| "Korea Report Creates More Uncertainty," *Nomura* (November 18, 2015) | S634-S640 |
| "Lowering Estimates, Target on Industry Unit Weakness; Valuation at All-Time Low," *BMO Capital Markets* (November 18, 2015) | S641-S656 |
| "Lowering Price Target on Increased Regulatory Risk Post KFTC Report," *Goldman Sachs* (November 18, 2015) | S657-S664 |
| "Quick Take - QCOM: Korea Kicks Qualcomm While They're Down…," *Bernstein Research* (November 18, 2015) | S665-S670 |
| "Raymond James TMTalk: ARRS, CMCSA, MSI, QCOM," *Raymond James* (November 18, 2015) | S671-S679 |
| "South Korea's Investigation Report Is Troubling, but We Still See Qualcomm Pulling Through," *Morningstar* (November 18, 2015) | S680-S688 |
| "Where's the Aspirin? Korean FTC Examiner's Report Makes Royalty Headaches Worse," *Morgan Stanley* (November 18, 2015) | S689-S693 |
| "Deep Dive into Breakup Valuation, Korea Licensing, and QTL's Long-Term Position," *Bank of America Merrill Lynch* (November 19, 2015) | S694-S713 |
| "Patently Bullish Pt. II," *Bank of America Merrill Lynch* (December 3, 2015) | S714-S724 |
| "Washed Out in San Diego: Initiating Coverage of QCOM at Overweight," *Pacific Crest Securities* (December 3, 2015) [Excerpt] | S725-S727 |

| | |
|---|---|
| "Key Takeaways from a Patent Conference; Implications for Qualcomm," *Bank of America Merrill Lynch* (December 7, 2015) | S728-S735 |
| "Quick Take - Qualcomm Completes Review - No Changes Were Expected, None Received, Slight Raise to Guidance," *Bernstein Research* (December 15, 2015) | S736-S741 |
| "QCOM Regulatory Troubles, OLED Report, Taiwanese ODM Report and More...," *J.P. Morgan* (December 9, 2015) | S742-S751 |
| "We Are Lowering Our Qualcomm Moat Rating to Narrow Owing to Regulatory Uncertainty; Maintain $68 FVE," *Morningstar* (December 14, 2015) | S752-S761 |
| "Valuation Becomes Difficult to Ignore. Upgrading to Overweight," *J.P. Morgan* (December 17, 2015) [Excerpt] | S762-S764 |
| "Qualcomm (QCOM): A Conversation (and Q&A) with a Korean Antitrust Attorney—Conference Call Transcript & Slides," *Bernstein Research* (December 30, 2015) | S765-S793 |
| "Management Presentation at Growth Conference," *Canaccord Genuity* (August 10, 2016) | S794-S799 |
| "Quick Take: Korea Gives Qualcomm $865M Worth of Coal in Their Stocking Some Thoughts on Last Night's KFTC Decision," *Bernstein Research* (December 28, 2016) | S800-S806 |
| "South Korea Antitrust Ruling Consistent with Our Outlook for Qualcomm; Maintaining $72 FVE," *Morningstar* (December 28, 2016) | S807-S818 |
| "South Korean Antitrust Agency Issues Fine, Outlines Licensing Changes," *Bank of America Merrill Lynch* (December 28, 2016) | S819-S827 |
| "Alert: Korea Tries to Play Grinch to Qualcomm, Levies $865 Million Fine – No Impact to Our Thesis/ Neutral Rating," *Citi* (December 29, 2016) | S828-S835 |
| "Qualcomm: Is Korea Trying to Kill QTL? What Does Qualcomm's (Unofficial) Translation of the KFTC Order Suggest?," *Bernstein Research* (January 3, 2017) | S836-S845 |
| "Alert: FTC Complaint against Qualcomm Could Put Pressure on Royalty Rates, Remain Neutral," *Citi* (January 17, 2017) | S846-S853 |
| "The Hits Keep Coming: U.S. FTC Files Complaint against Qualcomm over Chipset and Licensing Practices," *Morningstar* (January 17, 2017) | S854-S865 |
| "FTC Move Unexpected; We See Several Uncertainties," *Morgan Stanley* (January 18, 2017) | S866-S873 |
| "Our Take on the FTC's Anticompetitive Stand against Qualcomm," *William Blair* (January 18, 2017) | S874-S877 |
| "QCOM – the FTC Looking for Its Pound of Flesh," *Northland Capital Markets* (January 18, 2017) | S878-S882 |
| "Qualcomm (QCOM): The FTC Files Suit - A Knife in the Heart, Or Just a Paper Cut?," *Bernstein Research* (January 18, 2017) | S883-S895 |
| "Qualcomm Inc.: Is Their Business Model Too Good?," *Susquehanna* (January 18, 2017) | S896-S899 |
| "US FTC Charges QCOM of Antitrust Practices," *Credit Suisse* (January 18, 2017) | S900-S905 |

| | |
|---|---|
| "US FTC Files Antitrust Charges, Citing Licensing and Chipset Violations," *Bank of America Merrill Lynch* (January 18, 2017) | S906-S917 |
| "Apple Formally Joins Fight against Qualcomm over the Latter's Business Practices," *Morningstar* (January 22, 2017) | S918-S930 |
| "Clash of the Smartphone Titans," *BMO Capital Markets* (January 22, 2017) | S931-S936 |
| "Could NXPI Accretion Be Offset by New Challenges? AAPL, FTC & KFTC.... Who Is Next?," *RBC Capital Markets* (January 22, 2017) | S937-S945 |
| "Thinking Through This AAPL Lawsuit – Positive for INTC," *Cowen* (January 22, 2017) | S946-S952 |
| "Alert: Apple Jumps on the Dog Pile, Sues Qualcomm; Another Potential Pressure Point on Royalty Rates – Reiterate Neutral," *Citi* (January 23, 2017) | S953-S960 |
| "Apple Files Lawsuit against Qualcomm," *Goldman Sachs* (January 23, 2017) | S961-S969 |
| "Apple Sues Qualcomm over Unfair Licensing Terms," *Pacific Crest Securities* (January 23, 2017) | S970-S972 |
| "Downgrade to U-PF," *CLSA* (January 23, 2017) | S973-S985 |
| "It's Never Good When a Top Customer Sues You for Aggressive Licensing Practices," *William Blair* (January 23, 2017) | S986-S988 |
| "Qualcomm, Apple: The March to War," *Bernstein Research* (January 23, 2017) | S989-S1005 |
| "Sell-Off on Apple Litigation Overdone; Lower Price Target to $75 from $81 Based on Scenario Analysis," *Canaccord Genuity* (January 23, 2017) | S1006-S1015 |
| "Worst Case Scenario Is Likely Better than Feared," *Bank of America Merrill Lynch* (January 23, 2017) | S1016-S1029 |
| "A Second Take on the Apple Litigation," *Mizuho* (January 24, 2017) | S1030-S1041 |
| "Reinstate with Hold as NXP in DBe, but Significant Uncertainties Persist," *Deutsche Bank* (June 18, 2017) [Excerpt] | S1042-S1044 |
| "IT HW and Telecom Equipment," Credit Suisse (August 4, 2017) [Excerpt] | S1045-S1046 |
| "Settlement Reached with Apple and Long-Term Licensing Model Remains Intact: Increasing PT to $89 and Reiterate BUY Rating," *Canaccord Genuity* (April 16, 2019) | S1047-S1053 |
| "Investor Patience Rewarded: Qualcomm and Apple Settle Global Litigation Battle," *Bank of America Merrill Lynch* (April 17, 2019) | S1054-S1062 |
| "Appeal Victory in FTC Case Removes Final Major Legal Overhang," *Deutsche Bank* (August 11, 2020) | S1063-S1071 |
| "Favorable Ruling in Anti-Trust Case Open Doors for Long-Only Investor Interest in 5G Opportunity," *J.P. Morgan* (August 11, 2020) | S1072-S1077 |

# Appendix of Selected Documents for René Stulz Report Volume 1



# QUALCOMM, Inc. (QCOM)
## US Communications Technology:
## Wireline/Wireless Equipment

New coverage

**Core long-term holding.** For long-term holders, we expect strong upside as QCOM benefits from 2006/2007 3G ramp. We see 10%-15% near-term upside; gains beyond this would require the resumption of 2006 earnings momentum, likely in mid-2006 as Europe 3G ramp gains steam. Coverage initiated with IL/A.

June 6, 2005

**Stock rating: In-Line**

**Coverage view: Attractive**

Large-Cap Growth

Price: US$37.60

**Why read this report**

- **Detailed 3G subscriber forecasts and analysis, including forecasts by operator and region**

United States

**Brantley Thompson**
brantley.thompson@gs.com
New York: 1-212-902-9823

**Natalie Hayday**
natalie.hayday@gs.com
New York: 1-212-902-2066

**Varun Marwah**
varun.marwah@gs.com
New York: 1-212-357-5703

Europe

**Tim Boddy**
tim.boddy@gs.com
London: 44-20-7552-1036

**Robert Maclean**
robert.maclean@gs.com
London: 44-20-7552-9486

### Long-term 30%-plus upside potential as EPS momentum returns in 2006

Upside beyond 10%-15% in the near term, in our view, would require a resumption of positive 2006 earnings momentum, which we believe is unlikely until mid-2006; our bottom-up carrier analysis suggests near-term W-CDMA adoption data points will be in line with to below expectations, leaving little catalysts for upward revisions. As a result, we believe investors should take a longer-term view to fully capture what could be a 30%-plus move in the shares, rather than try to time the inflection in 3G adoption to the quarter.

### We see 10%-15% near-term upside potential as Street discounts 2006 outlook

We expect 10%-15% upside near term as the market discounts consensus 2006E $1.42 EPS and looks to 2006 as an inflection year for 3G demand. Underwhelming 2H2005 3G adoption data points should be overshadowed by factors that make 2006 an inflection year for 3G. Although it is difficult to identify the exact quarter in which 3G adoption will accelerate, several factors point to 2006, including availability of a broader range of features, sizes, and prices for 3G phones and competitive, regulatory, and economic pressures on carriers.

### Where our view differs from consensus

Our carrier conversations and bottom-up analysis of W-CDMA (3G), in particular in Europe, offer a detailed carrier-by-carrier look at the forces that should shape demand in 2H2005 and 2006. We differ from consensus on two key issues: (1) our 2005 3G phone forecast is 5 million units below the 50 million consensus, but our 2006 estimate is higher, and (2) we forecast lower near-term margins in Qualcomm's chip business due to competitive pressures.

The Goldman Sachs Group, Inc. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Customers of The Goldman Sachs Group, Inc. in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at http://www.independentresearch.gs.com or can call 1-866-727-7000 to request a copy of this research.

For Reg AC certification, see page 30. For other important disclosures, see page 33, go to http://www.gs.com/research/hedge.html, or contact your investment representative.

Goldman Sachs
Global Investment Research

QUALCOMM, Inc.                                          Communications Technology: Wireline/Wireless Equipment

# Table of contents

1   **Investment thesis:** Core long-term holding

5   **Valuation:** 10%-15% upside near term; longer term, 30%-plus

8   **Earnings outlook:** Cautious near-term estimates

11  **The five key issues for Qualcomm**

19  **Industry outlook:** Growth driven by new subs, replacement

27  **Appendix**

33  **Disclosures**

**Expected news flow/events**

| Date | Event | Comment |
|---|---|---|
| July 20, 2005 | FY3Q2005 Earnings Release | We estimate the company will report EPS of $0.25 on pro forma revenues of $1.3 billion. We estimate a total of 36 million MSM (phone) chip unit shipments. |
| November 8, 2005 | London Investor Day Berkeley Hotel, London | We look for a detailed breakdown of the company's regional W-CDMA and CDMA handset unit forecasts and ASP assumptions. |

*Source: Goldman Sachs Research.*

*The prices in this report are based on the market close of June 3, 2005.*

# Investment thesis: Core long-term holding

| Company data | |
|---|---|
| In-Line | |
| Coverage view: Attractive | |
| Price: $37.60 | |
| Target price: — | |

| Stock data | |
|---|---|
| 52-week range | $44.55-$32.52 |
| Yield | — |
| S&P 500 | 1,196 |

| Capitalization | |
|---|---|
| Market cap | $62,768 mn |
| Latest net debt/(cash) | — |
| Free float | — |
| Derivatives | — |
| Shares outstanding | 1,641.0 mn |

| Price performance | 1M | 3M | 12M |
|---|---|---|---|
| Absolute | 9% | 5% | 13% |
| Rel to S&P 500 | 6% | 6% | 5% |

Priced at market close of June 3, 2005.

| Forecasts/valuation | 9/2005E | 9/2006E |
|---|---|---|
| EPS | $1.11 | $1.44 |
| P/E | 33.9 | 26.1 |
| ROE | — | — |
| EV/EBITDA | — | — |

**Price performance chart**



**We have recently initiated coverage of QUALCOMM, Inc. with an In-Line stock rating within the context of our Attractive coverage view. We believe the stock is a core long-term holding for investors willing to take a longer-term view on the resumption of earnings momentum. Within the context of our overall coverage, Qualcomm is our top pick of our In-Line-rated stocks.**

## Positives

**Carriers need to leverage 3G services.** Wireless carriers have significant pressure to move their customer base to W-CDMA and other 3G technologies based on two primary factors: (1) regulatory requirements in Europe and elsewhere have mandated 3G coverage rollouts to maintain a globally competitive business environment; and (2) in order to maintain a competitive position in the market, carriers need the ability to diversify their revenue streams and lower operating costs by moving to these newer, more advanced and efficient networks. As a result, we believe that the adoption of W-CDMA subscribers will grow 131% in Europe and 50% in Japan, helping drive to a 124 million subscriber base by the end of calendar 2006.

**Qualcomm is a uniquely positioned investment on the growth in 3G wireless.** As a result of its significant intellectual property ownership in the globally adopted 3G standards, Qualcomm is positioned to receive an approximate 4.3% royalty on the wholesale price of each 3G handset sold. As 3G adoption ramps, Qualcomm should capture this royalty stream from an increasing share of the 790 million unit handset market in calendar 2006. In addition, Qualcomm should be able to capitalize on the rollout of 3G as one of the leading suppliers of semiconductor chips and software for handsets. Although Qualcomm currently has a small percentage of the W-CDMA chipset market as a supplier to handset OEMs such as LG Electronics, Samsung, and Sanyo, we believe that its strong wireless R&D effort will allow it to improve its W-CDMA semiconductor market share to 20% by the end of fiscal (September) 2007 (versus our fiscal 2005 estimate of 12%).

**2006 inflection in W-CDMA adoption should drive earnings growth.** We would not recommend trying to call the exact quarter of inflection in W-CDMA adoption; rather, we would hold positions with confidence that key market forces are coming together to drive a 121% ramp in W-CDMA handset volumes in 2006. Four points: (1) A wide variety of

QUALCOMM, Inc.                                                    Communications Technology: Wireline/Wireless Equipment

W-CDMA handsets will meet the size, weight, and battery-life standards for today's mass handset market in early 2006. (2) Mass-market price points of $200 will be reached on several models, a significant step down from calendar 2005's average price point of $324. (3) Carrier competition for next-generation data services and cheap voice plans is increasing in markets such as the UK and Italy. (4) Our carrier conversations indicate that carriers' commitment to W-CDMA ramping in 2006 has been backed by orders already placed to handset vendors for "status quo feature" W-CDMA phones. These orders, in our view, represent the carriers' commitment to drive W-CDMA subscriber growth in 2006. The phones are designed not to sell next-generation data services but simply to move the average customer to the new network.

**Growth is NOT dependent on 50% W-CDMA chip market share, in our view.** We estimate that Qualcomm will achieve a 15% W-CDMA chip market share in fiscal 2006, well below the company's targeted long-term 50% share. Although we believe that our estimate may indeed prove too conservative, we note that our growth profile for the company is not dependent on chip share gains as much as it is on the growth of the overall W-CDMA handset market, which benefits Qualcomm's higher-margin licensing business (90%-plus operating margins). Further, given that CDMA chipset sales are still expected to account for more than 85% of overall semiconductor sales for the company in fiscal 2006, we believe that growth in the CDMA market will remain the primary near-term driver of the company's CDMA Technologies (QCT) division (semiconductors).

Goldman Sachs Global Investment Research - June 6, 2005

Communications Technology: Wireline/Wireless Equipment

**Exhibit 1:  2006 inflection sets up Qualcomm for sustained strong earnings growth**
$ millions



Source: Goldman Sachs Research estimates.

QUALCOMM, Inc.

3

## Risks

**The next 6-9 months hold few catalysts for positive EPS momentum, as second-half 2005 W-CDMA adoption is likely to be worse than consensus expectations, or in line with them at best.** Our carrier conversations, assessment of the carriers' competitive pressures this year, and the late timing of available lower-priced W-CDMA phones are the contributing factors to our below-consensus view.

**Mix of current-generation CDMA phone growth should be monitored closely.** The current generation of CDMA will continue to represent 92%-plus of Qualcomm's chip business over the next 12-18 months. If unit shipments were to shift too much toward the low end to stimulate emerging market growth, this could negatively affect earnings as (1) low-end chipsets generate lower margins for the QCT segment, and (2) Qualcomm Technology Licensing (QTL) division (90%-plus operating margins) would also be affected as emerging markets success often means lower average selling prices on which royalties are based.

**Chip margins to decline over the long term.** Unlike the first generation of CDMA technology, in which Qualcomm was a near-monopoly chip vendor, the company will face strong competitors such as Texas Instruments, Ericsson, and Freescale in the W-CDMA market. We expect pricing competition to increase as the market ramps. Qualcomm's "outspend them" R&D strategy will have to be maintained over time to gain share.

**Future generations of wireless technology may not benefit Qualcomm very much.** Several equipment vendors and semiconductor makers are investing heavily in technologies such as WiMax and OFDM that will vie for the next generation of wireless technology. Qualcomm will not likely be able to capture the same royalty stream that it should enjoy for the next 5-10 years if these technologies prevail. We believe the broad success of these technologies is unlikely to damage Qualcomm's position in the next 5-10 years. Carriers globally have committed to increase already strong investments in technology tied to CDMA on which Qualcomm owns key patents.

**ESO expensing is set to begin in the December quarter; we expect 16%-18% impact.** Qualcomm has been a heavy user of employee stock options, issuing 1.5%-2% of shares outstanding on average over the past few years. We expect the company to continue to issues options at a similar pace in the future, as management strongly believes they are essential to retaining the key engineering talent that maintains the company's patent position and chip development.

# Valuation: 10%-15% upside near term; longer term, 30%-plus

**Our main message is that we believe 10%-15% upside in the stock will be realized near term, when the Street begins to discount 2006 EPS estimates. Positive earnings revisions are likely a mid-2006 event. We believe consensus near-term forecasts remain too high or in line with ours at best, but this factor is overshadowed by the Street's look out to 2006. We believe that upside potential beyond 10%-15% from current levels would require a re-ignition of positive earnings revisions and eventual discounting of 2007 estimates; however, again, we do not expect it to happen before mid-2006.**

## Valuation methodology No. 1: Comparable-company analysis

Our comparable-company analysis highlights that Qualcomm is currently trading at 32X our calendar 2005 EPS estimate of $1.18 and 25X our calendar 2006 EPS estimate of $1.48. Net of cash, the stock is trading at 31X our calendar 2005 estimate. On an enterprise-value-to-sales basis, Qualcomm is trading at 9X our calendar 2005 sales estimate versus the median multiple of 6X for similar rapid-growth companies. Regarding this premium, keep in mind that Qualcomm's value is primarily in the high-margin, high-barriers royalty business.

Qualcomm currently trades at a 30X-32X P/E multiple, roughly in line with the other rapid-growth companies (see Exhibit 2). Over the next 12-18 months, we expect rapid-growth multiples to continue the trend of the past six quarters and contract by few points from around 30X-32X to 28X-30X. We can see from Exhibit 3 that Qualcomm has been trading in a 30X-32X range. If we apply a forecast multiple of approximately 28X-30X to our calendar 2006 estimate of $1.48, we get 15% upside to $43.

**Exhibit 2:  Relative valuation**

| | Ticker | GS Stock Rating | Market Cap ($M) | Price | P/E | | P/E (Net of Net Cash) | | PEG | | |
| | | | | | CY05 | CY06 | CY05 | CY06 | EPS LTGR | CY05 | CY06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rapid Growth** | **(>15% Revenue Growth Outlook)** | | | | | | | | | | |
| QUALCOMM Inc. | QCOM | IL/A | 61,423 | 37.60 | 31 | 26 | 27 | 22 | 15% | 2.2 | 1.8 |
| F5 Networks Inc. | FFIV | NC | 1,901 | 50.58 | 37 | 32 | 32 | 27 | 33% | 2.6 | 2.3 |
| Juniper Networks Inc. | JNPR | OP/A | 13,744 | 25.22 | 35 | 29 | 32 | 27 | 40% | 2.5 | 2.1 |
| Ciena Corp. | CIEN | IL/A | $1,270 | 2.22 | NM | NM | NM | NM | NM | NM | NM |
| Radware Ltd. | RDWR | NC | 418 | 22.59 | 22 | 18 | 15 | 12 | 31% | 1.6 | 1.3 |
| NETGEAR Inc. | NTGR | IL/A | 616 | 19.37 | 19 | 17 | 15 | 13 | 25% | 1.3 | 1.2 |
| Research In Motion Ltd. | RIMM | OP/A | 15,212 | 80.28 | 31 | 23 | 27 | 20 | 43% | 2.2 | 1.6 |
| Sonus Networks Inc. | SONS | IL/A | 1,097 | 4.42 | 85 | 20 | 62 | 15 | 44% | 5.9 | 1.4 |
| **Group Median** | | | | | **30** | **23** | **26** | **19** | **33%** | **2.1** | **1.6** |

*Source: Goldman Sachs Research estimates, First Call, and FactSet.*

QUALCOMM, Inc.                                                    Communications Technology: Wireline/Wireless Equipment

**Exhibit 3:  Historical forward P/E shows Qualcomm settling at a 29X multiple**



*Source: Goldman Sachs Research estimates, First Call, and FactSet.*

## Valuation methodology No. 2: DCF analysis yields a $51 fair-value estimate

Our discounted cash flow analysis yields a per share fair value of approximately $51. We base our DCF analysis on our fiscal 2005-2007 estimates of approximately 18% revenue growth and 47% operating margin and then assume a 19% revenue growth rate, and operating margins of 42% in the fiscal 2008-2012 period. The analysis assumes a WACC of 8.9%.

## Valuation methodology No. 3: R-DCF shows price does not reflect growth potential

Our reverse-DCF analysis shows that Qualcomm shares are currently discounting revenue growth of only 6%-9% and operating margins of 42%-48%. We believe that this is far too conservative given our view that Qualcomm can deliver on a double-digit growth outlook as W-CDMA ramps. We base our R-DCF analysis on our fiscal 2005-2007 estimates of approximately 18% revenue growth and 47% operating margin and then assume various different combinations of revenue and operating margins to arrive at the current share price and future potential share prices as summarized in Exhibit 4.

Communications Technology: Wireline/Wireless Equipment                           QUALCOMM, Inc.

**Exhibit 4:  R-DCF upside-downside**



Unlikely scenario considering 26% growth in QCOM addressable market through 2008.

| Key Assumptions | 10% Downside | Current | 15% Upside | 20% Upside | 40% Upside |
|---|---|---|---|---|---|
| Approx. Price | $33 | $36 - $37 | $42 | $44 | $51 |
| Rev Growth 08-12 | 2% - 5% | 5.5% - 8.5% | 10% - 13% | 11.5% - 14.5% | 16.5% - 19.5% |
| Operating Margins | 42% - 48% | 42% - 48% | 42% - 48% | 42% - 48% | 42% - 48% |

*Source: Goldman Sachs Research estimates, First Call, and FactSet.*

QUALCOMM, Inc.                                    Communications Technology: Wireline/Wireless Equipment

# Earnings outlook: Cautious near-term estimates

**For a detailed view of our estimates, please refer to Exhibit 23 in the Appendix.**

**Our main message is that positive consensus earnings revisions to 2006 estimates are not likely while near-term consensus forecasts remain too high or in line at best, in our view. We believe that upside beyond 10%-15% to share prices from current levels would require a re-ignition of positive earnings revisions. Our near-term estimate for fiscal 2005 is $1.11, $0.01 below the current Street estimate. This is based on our view that W-CDMA handset demand will be approximately 4 million units softer than current expectations. Our fiscal 2006 estimate is $1.44 per share, slightly ahead of the Street.**

## What drives incremental EPS? W-CDMA royalties are the main driver in 2005-2006

Despite semiconductor sales still accounting for 55%-60% of total sales, the key driver of top- and bottom-line growth will be the licensing business (QTL), in our view (see Exhibit 5). We forecast QTL to account for approximately 55% of the growth in revenues in fiscal 2005 and over 100% of the growth in operating profit.

**Exhibit 5:  What drives incremental EPS?**



*Source: Goldman Sachs Research estimates.*

## Revenue outlook: Licensing is growth driver but semiconductor sales dominate near term

**We expect Qualcomm's sales to grow 9.9% in fiscal 2005, to $5.5 billion, and 24.7% in fiscal 2006, to $6.9 billion.** Top-line growth will likely be a function of: (1) 6% growth in the unit volumes of CDMA handsets in fiscal 2005 (18% in fiscal 2006), driven largely by increasing developing market demand and later by the upgrade to EV-DO in the US, (2) an increased blended CDMA/W-CDMA handset average selling price of approximately $210 in fiscal 2005 (versus $205 in fiscal 2004), and (3) a W-CDMA handset market size of 30 million units in fiscal 2005 and 71 million in fiscal 2006. In the near term, our revenue forecast is less dependent on Qualcomm's W-CDMA market share (we estimate share of 12% in fiscal 2005), but we note that gains in this area will become increasingly important as we head into fiscal 2006 and look for the semiconductor segment to contribute more to revenue growth (see Exhibits 6 and 7). While recent evidence of W-CDMA market adoption in Europe appears to show slower-than-expected growth, we believe that an acceleration will happen starting in fourth-quarter 2005 as more mass-market handsets become available at various price points, allowing carriers to promote cheaper W-CDMA voice plans.

**Exhibit 6:  55% of the change in FY2005E revenues is due to revenue growth in the licensing segment**



(1) Excludes Other segment.

*Source: Goldman Sachs Research estimates.*

**Exhibit 7:  By FY2006, QTL is expected to account for 70% of the change in overall revenues**



(1) Excludes Other segment.

*Source: Goldman Sachs Research estimates.*

## Operating income outlook: Licensing business is the primary driver in 2005-2006

**More than any other factor, W-CDMA adoption will be the key driver of an acceleration in the growth of QCOM earnings in fiscal 2006 and beyond, in our view.** We expect earnings to benefit from a shift in the company's revenues toward the higher-margin licensing business as handset ASPs remain stable and W-CDMA builds momentum. In the near term, however, operating margins are expected to be pressured by continued high levels of R&D spend in the QCT segment (chip business) as Qualcomm looks to broaden its product offering and increase its time to market in the face of competition from Texas Instruments, Ericsson, and Freescale (see Exhibits 8 and 9).

QUALCOMM, Inc.                                          Communications Technology: Wireline/Wireless Equipment

**Exhibit 8:  Near-term operating profit growth is expected to come from QTL (licensing)**



(1) Excludes Other segment.

*Source: Goldman Sachs Research estimates.*

**Exhibit 9:  QTL is expected to continue to account for close to 100% of operating profit growth in FY2006E**



(1) Excludes Other segment.

*Source: Goldman Sachs Research estimates.*

## What would re-ignite positive earnings revisions in the near term?

1. **3G traction.** We currently estimate that calendar 2006 unit shipments of W-CDMA devices will reach 100 million. We estimate that a 10% increase or decrease to this estimate would have a $0.02-$0.03 impact on our fiscal 2006 EPS estimate of $1.44. Key factors affecting growth in W-CDMA handset unit shipments include:

   - Higher W-CDMA ARPUs push carriers to increase handset subsidies and drop rates on 3G services in order to increase consumer uptake rates.

   - The US 3G market ramps more quickly than expected to counter EV-DO success by Verizon Wireless and Sprint PCS.

   - China W-CDMA networks come online by early to mid-2006 in major cities.

2. **QCT margin stabilization.** Key milestones to watch for include:

   - Comprehensive product offering across all W-CDMA chipset price points should allow R&D budget to stabilize.

   - Potential to leverage original design manufacturer (ODM) relationships to supply 3G chipsets to Tier 1 handset manufacturers using ODMs for W-CDMA devices. We highlight Motorola as a possibility here.

   - Continued strong CDMA wireless subscriber net adds in 2005 and 2006 where Qualcomm has 85% or more share of the market.

Communications Technology: Wireline/Wireless Equipment                                                                    QUALCOMM, Inc.

# The five key issues for Qualcomm

We see five key issues determining the shareholder value in Qualcomm shares (Exhibit 10).

**Exhibit 10:  What drives growth and where we see risk vs. the Street**

## 5 Factors Drive QCOM…



2005 Op Income:  $2.6B

## QCOM's 5 Debates…

| Key Issue | Street View | | GS View | | When it Matters | Where our View Differs |
|---|---|---|---|---|---|---|
| **1. Unit Size of CDMA/WCDMA Market** | CY05 199-209M of which 50M W-CDMA | CY06 265-275M of which 95M W-CDMA | CY05 210M of which 45M W-CDMA | CY06 277M of which 100M W-CDMA | All the time | More cautious on European consumer adoption of 3G in CY05; slightly above the Street for CY06 |
| **2. QCT Margins** | CY05 25% | CY06 23-25% | CY05 26% | CY06 23% | 2H CY05-1H CY06 | Expect continued decline particularly in 1H06 as competitive pressures in 3G keep R&D spend as a priority |
| **3. Handset ASPs** | CY05 $210.5 - $211 | CY06 $200 - $202 | CY05 $209 | CY06 $202 | 2H CY05-1H CY06 | ASPs expected to decline in CY06 however strong new product introductions as 3G takes off should lend greater than expected stability |
| **4. 3G Chip Market Share** | CY05 <20% | CY06 15-20% | CY05 14% | CY06 17% | 2H CY06 | Roughly in-line; expect QCOM to leverage ODM relationships to be 2nd supplier to select Tier 1 OEM. |
| **5. Royalty Rate** | CY05 3.5-4% | CY06 3.5-4% | CY05 4% | CY06 4% | All the time | Royalty rate stable at approx. 4%. Recent signing of China W-CDMA license agreements is a positive  Outstanding TD-SCDMA license agreements is key issue to watch |

**Where we differ from the Street**

*Source: Goldman Sachs Research estimates.*

QUALCOMM, Inc.                                                                 Communications Technology: Wireline/Wireless Equipment

## Issue 1: Market size: 2H2005 to underwhelm; we see calendar 2006 inflection

**For a region-by-region examination of the CDMA market and for our market outlook, please see the Industry Outlook section of this report.**

In the second half of 2005, we expect W-CDMA handset adoption will be at or below current consensus expectations; we forecast units of 45 million for calendar 2005 versus consensus of 50 million. We base our view on the following points and our conversations with major carriers; see our detailed carrier-by-carrier analysis in Exhibits 11 and 12: (1) Carriers will avoid a costly mass-market transition process in the face of limited low-priced, low-end W-CDMA devices in the second half of 2005. (2) The development of W-CMDA killer applications and the associated business model are not fully established in some carriers, despite posturing in the media by many competitors. (3) The lack of competition in European markets outside of Italy and the UK leaves no participant such as Hutchinson to pace the rollout of mass-market 3G services in these markets.

**Exhibit 11: An operator by operator look at 3G demand in Europe and Japan**
in thousands

| Europe | 2004E | 2005E | 2006E | 2007E | 2008E | |
|---|---|---|---|---|---|---|
| **Vodafone** | 1,506 | 4,711 | 13,695 | 29,465 | 50,919 | **Early movers in competition, UK and Italy to lead sub penetration.** |
| 3G Subs as % of Base | 1% | 4% | 12% | 27% | 45% | |
| **Three (UK and Italy)** | 5,637 | 11,152 | 14,054 | 16,061 | 17,603 | |
| 3G Subs as % of Base | 100% | 100% | 100% | 100% | 100% | |
| **TIM** | 263 | 1045 | 4721 | 10530 | 14480 | |
| 3G Subs as % of Base | 1% | 4% | 18% | 40% | 55% | |
| **Orange** | 244 | 1,067 | 3,744 | 9,017 | 16,787 | |
| 3G Subs as % of Base | 1% | 3% | 10% | 24% | 44% | |
| **T-Mobile** | 21 | 1,616 | 4,916 | 11,758 | 22,093 | |
| 3G Subs as % of Base | 0% | 3% | 10% | 23% | 44% | |
| **mmO2** | - | 745 | 2,839 | 6,742 | 12,142 | |
| 3G Subs as % of Base | 0% | 3% | 11% | 26% | 46% | |
| **Telefonica Moviles** | - | 488 | 1,984 | 3,975 | 7,964 | |
| 3G Subs as % of Base | 0% | 3% | 10% | 20% | 40% | |
| **KPN** | - | 415 | 1,526 | 3,617 | 7,406 | |
| 3G Subs as % of Base | 0% | 3% | 9% | 20% | 40% | |
| **Rest of W.Europe** | 314 | 2,903 | 8,198 | 20,371 | 34,182 | |
| 3G Subs as % of Base | 0% | 3% | 10% | 24% | 40% | |
| **Total W Europe 3G demand** | 7,985 | 24,141 | 55,677 | 111,536 | 183,576 | |
| 3G Subs as % of Base | 2% | 6% | 14% | 28% | 46% | |
| **Japan** | | | | | | |
| **DoCoMo** | 9,761 | 21,000 | 31,500 | 40,000 | 48,000 | |
| 3G Subs as % of Base | 21% | 42% | 61% | 76% | 89% | |
| **Vodafone KK** | 2,000 | 5,500 | 7,500 | 10,000 | 12,241 | |
| 3G Subs as % of Base | 13% | 35% | 46% | 59% | 70% | |

*Source: Company reports, Goldman Sachs Research estimates.*

In calendar 2006, we expect W-CDMA demand to outstrip expectations and forecast 100 million units versus consensus of approximately 95 million. A wide variety of W-CDMA handsets will meet the size, weight, and battery-life standards of today's mass handset market in late 2005/early 2006. Mass-market price points of $200 will be reached on several models, a significant step down from 2005's average estimated price point of $324. Carrier competition for next-generation data services and cheap voice plans is increasing in markets such as the UK and Italy (see Exhibit 12). Our carrier conversations

Communications Technology: Wireline/Wireless Equipment | QUALCOMM, Inc.

indicate that carriers' commitment to W-CDMA ramping in 2006 has been backed by orders already placed to handset vendors for "status quo feature" W-CDMA phones. These orders, in our view, represent the carriers' commitment to drive W-CDMA subscriber growth in 2006. The phones are designed not to sell next-generation data services but to simply move the average customer to the new network.

**Exhibit 12:  WCDMA handset demand by region**
in millions of units

| | 2004E | 2005E | 2006E | 2007E | 2008E | |
|---|---|---|---|---|---|---|
| **Western Europe** | | | | | | |
| Vodafone | 1.5 | 3.7 | 10.6 | 21.2 | 32.1 | |
| Three (UK and Italy) | 6.2 | 8.3 | 8.5 | 9.0 | 8.8 | |
| Orange | 0.2 | 0.9 | 3.2 | 7.1 | 11.8 | We expect |
| T-Mobile | - | 1.5 | 3.9 | 8.9 | 14.9 | Western Europe |
| mmO2 | - | 0.7 | 2.3 | 5.1 | 8.0 | to account for |
| TIM | 0.3 | 0.9 | 4.2 | 8.2 | 8.7 | over 40% of 3G |
| Telefonica Moviles | - | 0.5 | 1.7 | 3.0 | 5.8 | handset demand |
| KPN | - | 0.4 | 1.3 | 2.9 | 5.4 | in 2005 and 2006 |
| Rest of W.Europe | 0.4 | 3.2 | 7.6 | 17.6 | 25.7 | |
| **TOTAL** | **8.5** | **20.2** | **43.3** | **83.0** | **121.1** | |
| **Japan** | | | | | | An early adopter, Japan |
| DoCoMo | 8.8 | 17.1 | 23.1 | 25.8 | 28.0 | accounted for >50% 3G |
| Vodafone KK | 1.5 | 4.3 | 5.7 | 6.5 | 7.3 | handsets in '04 - set to |
| **TOTAL** | **10.3** | **21.4** | **28.8** | **32.3** | **35.3** | decline to 29% in '06. |
| **United States** | | | | | | |
| Cingular | - | 0.3 | 4.7 | 11.9 | 22.9 | |
| T-Mobile (US) | - | - | 0.1 | 3.7 | 6.2 | |
| **TOTAL** | **0.0** | **0.3** | **4.8** | **15.6** | **29.1** | |
| **China** | | | | | | China ramp could happen |
| China Mobile | - | - | 5.1 | 17.3 | 24.4 | quicker than expected if |
| | | | | | | network builds move at an |
| **ROW** | 1.3 | 3.1 | 17.5 | 34.7 | 53.1 | accelerated pace in CY06. |
| **Total 3G Handset Demand** | **20** | **45** | **100** | **183** | **263** | |

*Source: Goldman Sachs Research estimates.*

**CDMA demand remains key to the story (it is not all W-CDMA).** We estimate that 50% of Qualcomm's fiscal 2005 revenues will be tied to growth of the global CDMA market, where Qualcomm has 85%-plus market share for CDMA chipsets. We are relatively in line with the Street expectations for most of the markets, with North America and India being the key markets to focus on in terms of absolute handset unit volumes (see Exhibit 13).

We believe that growth in the CDMA market will be driven by new subscriber growth in emerging markets, including India and China and parts of Eastern Europe, as well as continued strong replacement demand in the developed regions such as the US, which is currently in the process of rolling out EV-DO (Sprint and Verizon).

QUALCOMM, Inc.

Communications Technology: Wireline/Wireless Equipment

**Exhibit 13:  CDMA handset demand by region**
in millions of units

| (units in millions) | 2004E | 2005E | 2006E | Key assumptions behind our forecasts | Key Carriers |
|---|---|---|---|---|---|
| N. America | 64.4 | 71.5 | 75.6 | - Churn rates to continue to decline as the impact of wireless portability lessens and pricing becomes more rational due to recent carrier consolidation | Verizon |
| growth | | 11% | 6% | - Family and prepaid plans now expected to account for 10-20% of growth, negatively impacting handset ASPs | Sprint |
| Latin America | 19.9 | 20.8 | 22.7 | - Growth to shift towards the low-mid end of the market | Vivo |
| growth | | 5% | 9% | - Upgrade cycle to slow in CY05 but reaccelerate in CY06 with EV-DO | |
| China | 14.3 | 16.4 | 15.7 | - CDMA negatively impacted by more competitive GSM handsets and rate plans | China Unicom |
| growth | | 15% | -4% | - launch of W-CDMA further pressures CDMA as gov't is unlikely to advance CDMA beyond CDMA 1xRTT. | |
| India | 8.0 | 13.0 | 14.6 | - Reliance looking to launch a $35 handset - 40% below its current cheapest CDMA handset.  Low end handsets are needed to penetrate rural markets - a key growth area.  As a result, handset and chipset ASPs are likely to be low end weighted in 2005 and 2006. | Reliance |
| growth | | 63% | 13% | | Tata |
| South Korea | 16.9 | 14.3 | 14.8 | - Handset market to slow as 1) mobile penetration approaches 80%, 2) carriers reduce promotional activity in order to focus on margins, and 3) impact of number portability softens. | SK Telecom |
| growth | | -16% | 3% | - ARPU Trends: Jan saw seq. declines in Data ARPUs among all 3 operators of 0.6-7.9% and Feb saw declines of 6-17%.  Voice ARPUs are declining seq. 2-6%. | KT Freetel |
| | | | | | LG Telecom |
| Japan | 12.4 | 12.6 | 13.1 | - KDDI to upgrade to DO rev. A in March 2006 | KDDI |
| growth | | 2% | 4% | - Data penetration rate in Japan is currently >85% | |
| Other [1] | 9.5 | 15.9 | 18.9 | - Large number of new CDMA network lanches in South East Asia to drive sub growth | |
| growth | | 68% | 19% | - Demand is primarily for low end handsets | |
| | | | | - CDMA 450 in parts of Asia and E. Europe to also drive demand. | |
| **Total** | **145.4** | **164.7** | **175.5** | | |
| % growth | | 13% | 7% | | |

India and other emerging markets major contributors. N. America also continues to contribute.

(1) Other includes South East Asia/Pacific and Eastern Europe

*Source: Goldman Sachs Research estimates.*

## Issue 2: QCT margins: Competition to keep a near-term lid on margins

We expect QCT operating margins to remain under pressure (low to mid-20% range) throughout fiscal 2006 as Qualcomm increases R&D spending to hold off competitive pressures in W-CDMA. As a result, we estimate a QCT margin of 23%, at the lower end of the 23%-25% consensus estimate. Although we believe that fluctuations in operating expenses are well within management's control and increases/decreases can be executed in a relatively short period of time, the increased competitive environment for wireless chipsets will likely limit the company's near-term flexibility. In particular, we see risk to R&D and SG&A over the next several quarters as Qualcomm looks to outpace competitors with new W-CDMA product launches and customer announcements.

## Issue 3: Handset ASPs: Mix of low-/mid-end 3G devices to speed ASP decline

In fiscal 2005 and 2006, we look for the QTL segment to contribute over 100% of Qualcomm's overall operating income growth. Simply put, the QTL (licensing) segment earns a royalty on the wholesale price of any CDMA-based handset sold globally (including W-CDMA), regardless of who manufactures the handset or, importantly, who supplies the chipset.

We expect a handset ASP of $209 in calendar 2005 (2% decline year over year), supported by an increasing mix of 3G handsets that are largely high-end-focused and should command an initial price premium. As commercial volumes ramp, however, and (1) handset manufacturers look to gain share by introducing a greater diversity of these next-generation devices, and (2) carriers look to offer non-data-oriented 3G services, we

expect to see ASPs decline at a faster pace in calendar 2006 (3% decline to $202) (see Exhibit 14) and calendar 2007 (8% decline to $186).

**Exhibit 14:  How we get to our blended CY06 ASP assumption of $202**

| | % of Mix | Implied Units | ASP | |
|---|---|---|---|---|
| **WCDMA** | | | | low-mid end W-CDMA handsets to account for 75% of the mix in CY06 |
| Low/Mid end | 75% | 75 | $215 | |
| High end | 25% | 24 | $400 | |
| **Implied CY06 Wtd. Avg. ASP** | | | **$260** | |
| **CDMA** | | | | |
| Low/Mid end | 80% | 142 | $150 | |
| High end | 20% | 35 | $245 | |
| **Implied CY06 Wtd. Avg. ASP** | | | **$169** | |
| **Total QCOM blended ASP** | | | **$202** | |

*Source: Goldman Sachs Research estimates.*

**W-CDMA handset ASP:**
**CY2004E:  $382**
**CY2005E:  $324**
**CY2006E:  $260**

**W-CDMA:** We estimate a 22% decrease in ASPs in fiscal 2005 to $349 from $445 in 2004 as 3G phone volumes ramp and carriers start to offer midrange 3G service plans. In fiscal 2006, we expect ASPs to decline 15% as the number of competing devices accelerates and the market sees demand for lower-end devices by the carriers.

Despite a declining ASP, W-CDMA handset ASPs remain significantly higher than our estimated global CDMA average unit price of approximately $183 in fiscal 2005, and therefore are expected to have a positive impact on Qualcomm's royalties throughout 2005. The real question remains, however, how quickly will the 3G ASP decline? Given the heightened level of competition in the market for 3G chipsets and handsets, we assume that 3G ASPs will decline at a per annum rate of greater than 10% through fiscal 2007, higher than the 5%-10% that has been typical in the handset market over recent years. To that end, we understand that some Asian vendors are aiming to gain share at leading European operators by supplying a midrange 3G phone with a wholesale ASP of $200 by the end of calendar 2005.

**CDMA Handset ASP:**
**CY2004E:  $193**
**CY2005E:  $178**
**CY2006E:  $169**

**CDMA:** CDMA handset ASPs benefited throughout much of 2004 from a strong upgrade cycle to EV-DO in the Korean market (10% of the CDMA market) as well as in the US to 1X RTT (45% of the CDMA market). We forecast ASPs will decline 7% in fiscal 2005 to $183 and 5% in 2006 to $174. We expect declines to be driven largely by a weakening replacement cycle in the Korean market as well as strong growth in lower ASP developing markets such as India and Eastern Europe. As we look ahead to 2006, we believe that W-CDMA handset ASPs will become increasingly important as meaningful volumes begin to ramp.

## Issue 4: W-CDMA chip market share: Not a near-term value driver

We estimate that Qualcomm will achieve a 12% share of the market for W-CDMA chipsets in fiscal 2005, growing to 15% in fiscal 2006. We base our estimates on several assumptions: (1) We expect near-term competition in the W-CDMA chipset market to remain fierce as the initial market momentum builds and chipset and handset vendors all vie for market share. (2) Chipset market shares will remain volatile in the near term given the small size of the market and individual handset OEM new product launch schedules. (3) Given that there is no 3G "killer app," we expect features for 3G chips to remain somewhat in flux, with no real "best of breed" yet identified. (4) The market remains highly fragmented, with several competing solutions from large vendors such as Texas Instruments, Freescale, and Ericsson.

Of the W-CDMA handsets launched to date in Europe, we estimate that Freescale leads the market with approximately 30% market share (Freescale supplies to Motorola), with Qualcomm and Ericsson Mobile Platform each claiming approximately 20% share.

Longer term, however, we believe that Qualcomm will be able to capture more than 20%-plus share of the WCDMA chipset market for two reasons:

**3G market share is likely to be volatile over the next 12-24 months.** Given the early stage of the 3G market, we expect chip market shares to remain volatile in the medium term as handset OEMs launch new handsets at varying price points. We believe that the competitive environment among the chipset providers is likely to look different by the end of fiscal 2006 as subscale makers bow out of the market:

- Similar to the early days of CDMA, when many competitors tried to enter the market, we expect Qualcomm to leverage its R&D strength to integrate more features at a lower cost relative to some of its peers.

- Further, W-CDMA will not cannibalize Qualcomm's 2.5G business (CDMA2000), thereby lending stability to Qualcomm's margins in the near term. We do not believe that this will be the case for all competitors, namely the large GSM chipset providers such as Freescale and Texas Instruments. Given that there is likely to be some "teething" associated with the ramp of 3G chips (i.e., production and manufacturing learning curve), we would argue that Qualcomm's chip business is likely to suffer less volatility in margins than some of its peers.

**Qualcomm's R&D is a competitive advantage.** We believe Qualcomm will leverage its wireless R&D strength to effectively outspend the competition and deliver integrated chips with superior feature functionality at a lower cost to the handset manufacturers. In our view, the ability to quickly deliver feature-rich chips at this lower cost will become critical as handset manufacturers look to offset the impact of declining W-CDMA handset ASPs (needed to ultimately drive mass consumer adoption) with new lower-cost, feature-rich product launches.

*We estimate Qualcomm's R&D budget will increase 38% in fiscal 2005 to $997 million from $721 million in fiscal 2004.*

## W-CDMA market share is not the only driver of earnings growth

Although W-CDMA is clearly an important factor in Qualcomm's long-term growth outlook, we are not as concerned about Qualcomm's W-CDMA market-share outlook in the near term for two key reasons:

**CDMA matters as much as W-CDMA in the near term (see Exhibit 15).** We estimate that approximately four times as many CDMA (including EV-DO) chips will be shipped globally in fiscal 2005 as W-CDMA chips. Although we still expect W-CDMA chips to carry an ASP approximately two times that for CDMA, we believe that margins on CDMA chips will be higher during the initial ramp of 3G given the company's volume and design leadership (Qualcomm has 85%-plus share in the CDMA chip market).

**Exhibit 15:  The importance of CDMA should not be underestimated**
earnings impact from CDMA unit shipments and WCDMA market share



| | | 2005 QCOM CDMA Shipments | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 139 | 142 | 145 | 148 | 151 | 154 | 157 |
| 2005 WCDMA Market Share | 6% | $1.08 | $1.08 | $1.09 | $1.10 | $1.10 | $1.11 | $1.12 |
| | 8% | $1.08 | $1.09 | $1.09 | $1.10 | $1.11 | $1.11 | $1.12 |
| | 10% | $1.08 | $1.09 | $1.10 | $1.10 | $1.11 | $1.12 | $1.12 |
| | 12% | $1.09 | $1.09 | $1.10 | $1.11 | $1.11 | $1.12 | $1.13 |
| | 14% | $1.09 | $1.10 | $1.10 | $1.11 | $1.12 | $1.12 | $1.13 |
| | 16% | $1.09 | $1.10 | $1.11 | $1.11 | $1.12 | $1.13 | $1.13 |
| | 18% | $1.10 | $1.10 | $1.11 | $1.12 | $1.12 | $1.13 | $1.14 |

6% upside to CDMA shipments yields $0.02 in earnings upside

6 point share gain in W-CDMA chip share yields $0.01 in earnings upside

*Source: Goldman Sachs Research estimates.*

**Qualcomm's overall addressable market is growing.** Qualcomm's total addressable market (handset units) is expected to grow 24% and 31% in calendar 2005 and 2006, respectively. From a W-CDMA perspective, we estimate that total industry shipments of W-CDMA chips will top 85 million in fiscal 2006—representing over 55% of the CDMA2000 market. From a CDMA2000 perspective, Qualcomm's QCT business is a key beneficiary of pending launch of EV-DO in the US by carriers such as Verizon and Sprint. We also note that with Sprint's pending acquisition of Nextel, Sprint is likely to expand its CDMA rollout plans over time to also convert Nextel's iDEN network to EV-DO, according to the company.

## Is Nokia a threat?

We will closely watch Nokia's share traction in the 3G market; however, we do not currently forecast that it will be able to achieve a similar share status in 3G to that it currently has in 2.5G. We believe the greater risk to Qualcomm from Nokia is the ability of Nokia to inflict pricing pressure in the 3G market, causing our W-CDMA handset ASP estimate to decline greater than the 18% we currently forecast in calendar 2006. This would have a negative impact on Qualcomm in two ways: (1) royalty revenues could be weaker than expected, and (2) Nokia could gain share at a quicker pace than we forecast and could limit Qualcomm's W-CDMA chip share potential.

With regard to the CDMA2000 market, we remain skeptical of Nokia's ability to meaningfully grow its overall CDMA share given that (1) the lack of a presence in the South Korean and Japanese CDMA handset markets limits Nokia's insight into the cutting edge, high-end of the CDMA market, and (2) Nokia continues to struggle to gain traction at Verizon Wireless, the US market's largest CDMA operator. We expect

Verizon's launch of EV-DO service to pressure Nokia's US CDMA share gains as Nokia has been a supporter of EV-DV (data and voice optimized), and as a user of its own CDMA chipset solution, will likely be faced with a game of technology catch up in the near term.

## Issue 5: Royalty rate: No longer a huge debate

Although debate continues around a potential drop in the company's royalty rate that would stem from negotiations with providers like Nokia, we believe this is more hype than reality. Qualcomm's royalty rate has held up through countless negotiations and the most recent proof is four new agreements in China at rates that are in line with to higher than historical levels. As a result, we assume a royalty rate that remains stable through fiscal 2006 and base our estimates on an average handset royalty rate of approximately 4.3%. We arrive at our royalty rate after adjusting for the impact of infrastructure royalties as well as intersegment revenues and the impact of two royalty-sharing agreements ending in fiscal 2006.

Qualcomm has recently announced that it had signed four license agreements with Chinese handset vendors for a royalty rate consistent with the corporate average (the company has one interim agreement also in place with a fifth vendor). This had been a key area of concern for investors. One outstanding issue remains, however, and that is the signing of license agreements for TD-SCDMA. While it remains unclear as to what role TD-SCDMA will play in the China 3G rollouts, we have consistently heard that this homegrown technology is being favored by the Ministry of Information Industry (MII) in China and is likely therefore to play a role of some sort. The key issue to watch is what royalty rate Qualcomm is able to negotiate relative to its current average of 4%.

# Industry outlook: Growth driven by new subs, replacement

**We believe sustained handset growth across the industry will be driven by more new wireless subscribers globally and a steady replacement rate.**

**We believe that strong global wireless subscriber growth trends and our expectation for a steady replacement rate imply that the global handset market can deliver sustained mid-single-digit volume growth, heading toward 1 billion handsets per annum by 2010. We forecast unit shipments of 740 million in calendar 2005 (+11%), increasing 6% in calendar 2006 to 790 million. Further, we expect that CDMA-based technologies (CDMA 1X, EV-DO, and W-CDMA) will account for 35% of the total handset sales in calendar 2006—increasing Qualcomm's addressable market by approximately 31%.**

## W-CDMA handset shipments: 2004-2008E CAGR of 91%

Over the long term, growth in the W-CDMA handset market is expected to be driven by expanded European 3G service launches following initial pushes by Telecom Italia Mobile, Vodafone, and Hutchinson. We believe that 3G handsets with acceptable size, weight, and battery life are starting to hit the market, with handsets available in volumes in calendar 2006 that will drive an inflection point in demand in mid-to-late 2006 (see Exhibit 16).

**Exhibit 16:  W-CDMA handset shipments by region**
units in millions

|  | 2004E | 2005E | 2006E | 2007E | 2008E |
|---|---|---|---|---|---|
| Western Europe | 8.5 | 20.2 | 43.3 | 83.0 | 121.1 |
| Japan | 10.3 | 21.4 | 28.8 | 32.3 | 35.3 |
| China | 0.0 | 0.0 | 5.1 | 17.3 | 24.4 |
| US | 0.0 | 0.3 | 4.8 | 15.6 | 29.1 |
| Asia ex China/Japan | 1.2 | 1.8 | 9.8 | 13.0 | 21.0 |
| E.Europe | 0.0 | 0.5 | 4.0 | 9.1 | 12.3 |
| ROW | 0.1 | 0.8 | 3.7 | 12.7 | 19.7 |
| **Total** | **20.2** | **45.0** | **99.6** | **182.9** | **262.9** |
| % growth | -- | 123% | 121% | 84% | 44% |

*Source: Goldman Sachs Research estimates.*

## Europe and Japan leading the initial 3G launch

We believe that W-CDMA network stability is nearing GSM levels in existing launched networks, with vendors reporting dropped-call rates on these networks (mostly part of Hutchinson's "3" network) having now fallen below 2%, which is close to the average GSM quality level of 1.4%. To date, early adopters of the service have been largely high-end, data-focused users largely interested in the streaming media features and advanced applications (e.g., video conferencing). See Exhibit 17.

QUALCOMM, Inc.                                                      Communications Technology: Wireline/Wireless Equipment

**Exhibit 17:  W-CDMA handset demand in Western Europe and Japan**
units in millions

| | 2004 | 2005E | 2006E | 2007E | 2008E |
|---|---|---|---|---|---|
| **Japan** | | | | | |
| Total Subscribers | 62.7 | 65.4 | 68.0 | 69.9 | 71.3 |
| Total WCDMA/FOMA Subs | 11.3 | 25.6 | 38.5 | 49.4 | 59.7 |
| WCDMA Subs as % of Base | 18% | 39% | 57% | 71% | 84% |
| **Total Japan 3G Handsets** | **10.3** | **21.4** | **28.8** | **32.3** | **35.3** |
| **Western Europe** | | | | | |
| Total Subs | 361.1 | 377.3 | 385.9 | 391.8 | 396.3 |
| Total WCDMA Subs | 8.0 | 24.1 | 55.7 | 111.5 | 183.6 |
| WCDMA Subs as % of Base | 2% | 6% | 14% | 28% | 46% |
| **Total W. Europe 3G Handsets** | **8.5** | **20.2** | **43.3** | **83.0** | **121.1** |
| **Japan & W. Europe as % of total 3G handset demand** | **94%** | **92%** | **72%** | **63%** | **59%** |

*Source: Goldman Sachs Research estimates.*

Although it remains too difficult to predict the timing of substantial data-user take-up, we believe that initial W-CDMA launches reveal a steady uptake of data services. However, we have yet to see the 3G killer application and believe therefore that the driving forces behind 3G consumer adoption will be (1) service plan price, including the introduction of prepaid services, and (2) the attractiveness and price of the available handsets—this will be determined not only by the vendors but by the carriers' willingness to subsidize the devices. See Exhibit 18.

Communications Technology: Wireline/Wireless Equipment                                      QUALCOMM, Inc.

**Exhibit 18:  3G datapoints from initial launches in Europe**

| | 3 (Hutchinson) | Vodafone | Orange |
|---|---|---|---|
| **Subscribers** | □Total global 3G sub base of 8.08M as of March 2005 (vs.6.76M in Dec 2004) on the back of 1.7M net adds in the quarter (vs. 1.3 in Dec and >900k in Nov.'04).<br><br>□Daily sub addition run rate increased to 31,600 in Nov. and 35,400 during the first two weeks of December (vs. 22,500 disclosed for July).<br><br>□Recent monthly churn rate of 1.6% | □Launched in 3G service in November 2004 - Management is targeting 5M 3G subscribers in Europe by March 2006.<br><br>□Vodafone UK 3G roaming footprint covers >250 cities in the following VOD networks: Germany, France, Italy, Netherlands, Ireland, SwedenSpain, Portugal, Greece and Japan. | □Launched service in UK and French markets on Dec 10. In the UK, Orange launched with 4 handsets and 70% population coverage (vs.  60% for Vodafone's and 80% for 3 UK).<br><br>□Orange is targeting 1.5-2.0M 3G subscribers in the UK by end-06 |
| **Handsets & Subsidies** | □Currently offering Motorola C975, Motorola A835, Motorola A1000, Motorola E1000, NECe616, NECe228, NEC 338, NEC e313, LG U8120, LG U8110, and Nokia 7600.<br><br>□Total blended sub acquisition cost (SAC) of Eur271 in 2H04, below the Eur299 average SAC for the first 7 months of 2004 but higher than Eur252 in July 2004. Co. expects customer acquisition costs to continue to decline in '05 due to lower handset costs.<br><br>□Prepaid handset prices range from £45 - £300 with most being <£50.  Most monthly plan handsets are free with the exception of the Motorola A1000 which is being offered for £49. | □Launched with 10 handsets including the Sharp 802, Sharp 902, Motorola E1000, Motorola V980, Motorola C980, Sony Ericsson V800, NEC 802, Nokia 6630, Samsung 2107V, and Samsung Z110V.<br><br>□Phones are being offered for £0 - £250, depending on the price plan. Majority of the phones are <£100 | □Initial handsets include: LG 8150, Sony Ericsson Z1010, Sanyo S750, Samsung Z107, Nokia 6630 (available in 1Q05), and Motorola C975 (available in 1Q05).<br><br>□3G handset prices vary from £0-£120 depending on the rate plan and handset. Orange UK's 3G tariffs target the high end, "early-adopter" market. |
| **Pricing and Content** | □Total monthly 3G ARPU of Eur52 in 2004.  As of Dec., 58% of 3's total subscriber base were prepaid (vs. 49% in Aug.'04).<br>□Non-voice ARPU comprised 20% of 3s 2004 ARPU.<br><br>□Monthly rates from £15-£70 for various voice, text and video plans.  VideoTalk 1000 nd 2000 plans for £60 & £100/month, respectively, include 1000/2000 anytime voice minutes, inclusive text, picture and video messages and £20 or £40 credit per month to spend on content.<br>□ThreePay pre-paid service range from £15-£35. | □£40 (500 min inclusive) and £60 (1000 min inclusive) plans offered as well a prepaid offering which includes video calls for £0.35/minute to Vodafone mobiles and fixed lines and £0.55/minute outside the Vodafone network.<br><br>□Includes free highlights from all Barclays Premiership games, breaking video news from ITN. Movie clips and 3 free music downloads per month (until end Feb '05). | □Launched with 3 12-month contract tariff plans in the UK for £30, £50, and £70 targeted at the early adopter segment.  Initially, no prepay tariff plans were announced however Orange UK expects to introduce them 'over time'.<br><br>□£30 rate plan includes 200 anytime voice minutes, 60 video call minutes, and 50MB of data and video downloads<br><br>□Content offering includes Sky News video (updated every 5 hours), exclusive video clips from Star Wars films, movie trailers, music videos, and applications such as Traffic TV. |

*Source: Company reports and websites, Goldman Sachs Research.*

## Mass-market handset availability remains the gating factor

**We believe that W-CDMA handset availability is set to improve significantly by the end of 2005, with ramping chipset and feature set availability from a range of vendors.** All our carrier discussions have pointed toward the availability of lower-priced models as a key step toward a true mass-market push for 3G subscribers in 2006. We believe that the handset vendors (and chip vendors) are on target to meet this need by late calendar 2005. Key milestones to monitor progress on this front include: (1) the availability of $200 handsets that will not have video capabilities but will include features essentially on par with current-generation phones, and (2) the availability of more prepaid service plans. See Exhibit 19.

QUALCOMM, Inc.                                                                    Communications Technology: Wireline/Wireless Equipment

**Exhibit 19:  W-CDMA devices continue to improve in terms of size and weight**



|  | MOT A920 | MOT E1000 | MOT E1160 |
|---|---|---|---|
| **Battery** | | | |
| Talk | up to 135 min | up to 140 min | NA |
| Standby | up to 215 hrs | up to 150 hrs | NA |
| **Weight** | 155g | Approx. 140g | Approx. 130g |
| **Dimensions** | 137 x 55.6 x 26.5 mm | 114 x 52 x 23 mm | 113 x 53 x 21 mm |
| **Availability** | Available - launched 3Q03 | Available - launched 4Q04 | Expected 4Q05 |

>15% reduction in weight since 1st generation of W-CDMA products

*Source: GSM Arena and Qualcomm company website.*

## The US data race kicks off in late 2005 / early 2006

We believe that the data race in the US market will start in earnest in late calendar 2005 as carriers such as Verizon and Sprint look to take advantage of their newly built EV-DO networks. We also expect to see Cingular aggressively pursue its announced 3G build—with a significant portion of the build to be completed by late 2005.

**Exhibit 20:  We assume US W-CDMA penetration remains below 10% in 2006**
in millions

|  | 2004E | 2005E | 2006E | 2007E | 2008E |
|---|---|---|---|---|---|
| **Cingular** | | | | | |
| Total Subs | 48.0 | 51.0 | 53.7 | 56.2 | 58.4 |
| Total 3G Subs | - | 0.3 | 4.8 | 14.0 | 29.2 |
| 3G Subs as % of Base | - | 1% | 9% | 25% | 50% |
| **3G Handsets** | **-** | **0.3** | **4.7** | **11.9** | **22.9** |
| | | | | | |
| **T-Mobile (U.S.)** | | | | | |
| Total Subs | 17.5 | 21.0 | 23.7 | 24.9 | 26.2 |
| Total 3G Subs | - | - | 0.1 | 3.7 | 7.9 |
| 3G Subs as % of Base | - | - | 1% | 15% | 30% |
| **3G Handsets** | **-** | **-** | **0.1** | **3.7** | **6.2** |

a 5% increase in our penetration estimate ups our '06 W-CDMA handset forecast by almost 3M units.

*Source: Goldman Sachs Research estimates.*

## China 3G: Timing of licenses remains uncertain; likely looking at 2H2005

Although Europe appears to be on track to deliver mass-market 3G availability in 2006, delays and uncertainty loom in the assignment of China 3G licenses, which now seems likely to happen in the second half of 2005. We currently forecast that China will issue three licenses in the second half of 2005, with services to be launched some time in mid-calendar 2006. Our Telecom analyst in Asia, Jinjin Wang, believes that the Chinese government is unlikely to issue four 3G licenses as it is concerned about duplication of network builds and the impact on the returns on investment.

Delays, in our view, have been primarily driven by:

- The desire by the government to wait until TD-SCDMA is mature enough to win a significant portion of the 3G build-out, which is delaying license awards.

- Potential for the restructuring of the major telecom providers in China, expected to be announced in third-quarter 2005.

## China 3G build to start in 2006

GS Research forecasts the following 3G capex spend for China Mobile (for more detail, please see Jinjin Wang's March 21, 2005, report, *Short-term momentum versus mid to long-term overhang*):

- Total 3G capex of HK$100 billion expected in the first three years (2006-2008).

- Original GSM capex to drop significantly by 50%, 60%, and 70% in 2006, 2007, and 2008, respectively.

- Capex on new business and transmission networks increases 50%, and capex on infrastructure and supporting systems increases 20%. See Exhibit 21.

**Exhibit 21:  China 3G handset shipments**
in millions

| China Mobile | 2006E | 2007E | 2008E |
|---|---|---|---|
| Total Subs | 255.9 | 261.4 | 266.9 |
| 3G Subs | 5.1 | 20.9 | 40.0 |
|   as % of total | 2% | 8% | 15% |
| 3G Net Adds | 5.1 | 15.8 | 19.1 |
|   Replacement Rate | - | 30% | 25% |
| Replacement Phones | - | 1.5 | 5.2 |
| **Total 3G Handsets** | **5.1** | **17.3** | **24.4** |

*Source: Goldman Sachs Research estimates.*

## What are the risks to our 3G forecasts?

**Europe consumer adoption stalls:** We currently estimate that 20 million and 43 million 3G handsets will ship in the Western European market in calendar 2005 and 2006, respectively. Our forecasts are based on the availability of competitive handsets (versus

2.5G) as well as a push by the operators (pricing plans, availability of new services) to drive consumer adoption of 3G services.

**Timing of China 3G licenses:** We currently forecast that China will issue three 3G licenses in the second half of 2005, which will likely be a combination of W-CDMA, TD-SCMA, and potentially CDMA 2000. If we were to see a further delay in the issuance of the licenses, we believe this could negatively affect our total 2006 3G handset unit forecast of 100 million by anywhere from 3% to 5%.

## Global CDMA handset market to grow 13% in calendar 2005 and 7% in 2006

We expect CDMA to continue to be the bread and butter of Qualcomm's chip business over the next 12 months. We believe that the global CDMA wireless handset markets will grow 13% and 7% in calendar 2005 and 2006, respectively, with growth to be driven largely by new subscriber growth in emerging markets, including India, Latin America, and parts of Southeast Asia (see Exhibit 22). Given the size of the developed CDMA markets, namely North America and Korea, strong replacement demand driven by EV-DO rollouts will also be critical to sustaining growth in the global CDMA handset market.

**Exhibit 22:  CDMA handsets by region**
units in millions

|  | 2004E | 2005E | 2006E | 2007E |
|---|---|---|---|---|
| N. America | 64.4 | 71.5 | 75.6 | 77.9 |
| Emerging Markets | 51.6 | 66.2 | 72.0 | 81.5 |
| of which Latin America | 19.9 | 20.8 | 22.7 | 25.9 |
| of which China | 14.3 | 16.4 | 15.7 | 12.4 |
| of which India | 8.0 | 13.0 | 14.6 | 21.7 |
| of which Other | 9.5 | 15.9 | 18.9 | 21.5 |
| South Korea | 16.9 | 14.3 | 14.8 | 14.0 |
| Japan | 12.4 | 12.6 | 13.1 | 13.0 |
| **Total** | **145.4** | **164.7** | **175.5** | **186.3** |
| % growth | 34% | 13% | 7% | 6% |

Note: Includes CDMA 2000, CDMA 1X RTT, EV-DO, and EV-DV technologies.

*Source: Goldman Sachs Research estimates.*

## Developing markets the primary driver of unit growth, but at what price?

We estimate that the developing markets (India, China, Latin America, Eastern Europe, and other Asia) will account for 76% and 53% of the growth in CDMA handsets in 2005 and 2006, respectively. We expect the majority of these handsets to be targeted at the low to mid-end of the market, thereby driving the need for lower-priced chipsets and components.

## India (8% of global CDMA market): Focus on low-end handsets

Reliance, India's CDMA operator, reported net adds of 424,000 in December 2004—or 22% of the total Indian market net adds for the month (24% of net adds in November).

This was an improvement over its October fiscal year average monthly net add of 298,000. Our Indian wireless analyst, Jason Billings, believes Reliance's net additions should hold at current levels given (1) lower company-initiated disconnections in the future as the sub-base "cleansing" process may be largely over; and (2) Reliance maintains the most dense coverage area (measured by number of towns) of all operators and has been aggressively expanding to meet its targeted 4,900 towns. In addition, we would expect additional prepaid launches and promotional offers to continue to benefit net adds throughout 2005.

To date, CDMA handset sales in India have been dominated by LG Electronics, Samsung, and Motorola—all Qualcomm chipset customers. We note, however, that Nokia has been gaining traction in the India CDMA market, recently launching six CDMA phones with Reliance, across all price points, and bringing the company's Reliance offering up to seven handsets. Nokia had previously only supplied the black-and-white-screen 2280 models, targeted at the low end of the market. We would expect Nokia's efforts in this segment of the market to only increase throughout 2005 given Nokia recently established a CDMA R&D center in India and plans to build local manufacturing capacity in India.

Nokia's moves in the India CDMA market could affect Qualcomm in one of two ways: (1) Nokia could use its cost advantage as the largest handset supplier to pressure prices, thereby forcing Qualcomm to supply its customers with lower-priced, feature-rich chips, or (2) Nokia could gain share at the expense of Qualcomm's customers, thereby hurting unit shipments to this important growth region. While we will wait to see how well the Nokia handsets do in the market, our initial read is that they appear competitive and should perform well—increasing the risk that India becomes more of a CDMA market-share battleground. Although this would intensify competition for Qualcomm, we do not expect it to have a material impact, as growth in the market is likely to be strong enough to offset any minor share loss.

## China (10% of global CDMA market): CDMA continues to disappoint

Representing approximately 20% of China's wireless subscriber base, CDMA continues to struggle to gain meaningful traction in the China market, given (1) competition from low-end GSM promotions (and historically PAS as well), (2) limited availability of handsets, and (3) CDMA handset pricing—typically Rmb300 to Rmb500 higher than GSM handsets.

Our telecom analyst in Asia, Jinjin Wang, who covers China Unicom, does not expect a near-term turnaround in the CDMA market due to:

- **Execution concerns:** Growth in CDMA subs will depend in large part on branch management's execution and the competitive landscape in local markets. Although the Shandong and Chongqing branches have shown good records on CDMA, these two branches contribute only around 10% of China Unicom's total profits.

- **Handsets:** Prices and availability remain a serious bottleneck for the CDMA business.

## Korea (9% of global CDMA market): Handset subsidies declining

We believe it is likely that handset subsidies in Korea will decline throughout much of 2005 as carriers look to lower their overall marketing costs. Recent channel checks by our team in Korea indicate that the Korean handset market could decline about 10% quarter over quarter in calendar second-quarter 2005 due to (1) less promotional activity by wireless carriers, (2) mobile subscribers reaching near saturation, (3) post-wireless portability slowdown, and (4) the end of back-to-school demand. As a result, we currently estimate 14.3 million CDMA handset units will ship in Korea in calendar 2005, down approximately 15% from 16.9 million in calendar 2004.

## North America (43% of global CDMA market): Continued strong replacement cycle; launch of EV-DO in late 2005

CDMA represents 50% of the US handset market and is largely a replacement market driven by Verizon Wireless and Sprint PCS. To date, handset unit growth has been driven largely by: (1) an upgrade cycle fueled by new features such as cameras and data applications, (2) strong net add performance and lower churn at the CDMA carriers as they benefited from the Cingular/AT&T Wireless merger, and (3) the implementation of WLNP (local number portability) at the end of calendar 2003.

Our 11% growth forecast for the North American CDMA handset market in 2005 is expected to be driven by continued strong net adds as well as an upgrade rate >25%. Beyond 2005, we will look to EV-DO to sustain the upgrade rate and drive our 6% unit growth estimate. In particular, we expect Verizon, the second-largest US carrier, to roll out its EV-DO service in 150 points of presence (POPs) by the end of 2005—in the company's first-quarter 2005 earnings call, management stated that it was running ahead of schedule on the rollout. 1X EV-DO allows for speeds of 300-500 kilobits per second, versus EDGE (Enhanced Data Rates for Global Evolution) data speed of 384 kbps when all eight time slots are used. Although we would expect the initial take-up of EV-DO to be via PC cards, we believe Verizon will quickly look to introduce data services for voice users in order to increase ARPUs. This should benefit Qualcomm, given that it is currently the only supplier of commercial EV-DO chipsets, and we suspect that it is well ahead of the competition on this front.

## Latin America (13% of global CDMA market): CDMA gaining share

There are seven operators currently running CDMA-based networks in Brazil, including Brasil Telecom, Vesper, and Vivo. The competitive pressures among operators have kept a steady pace on the rollout of new network technology, leading carriers such as Vivo in Brazil to expand its EV-DO coverage to 20 markets by the end of calendar 2005. As a result, more attention is being paid to the mid- to high end of the handset market in Latin America in the near term. The net impact should be a slightly stronger regional ASP, but we also expect it to pressure CDMA unit shipments somewhat in calendar 2005.

## Equity Research
United States

**Banc of America Securities** 

**Research Brief**
Wireless Equipment

October 28, 2005

# QUALCOMM Incorporated
**IPR Concerns a Buying Opportunity**

**QCOM: $40.44**
## BUY
**Volatility: Medium**

**12-Month Target: $46.00**
**Total Return to Target: 14.5%**

- ◆ **Buy the fear.** We believe the recent announcement by a handful of handset and semiconductor vendors is overdone. We view weakness in QCOM shares on this news as a buying opportunity, and reiterate our $46.00 PT.
- ◆ **IPR issues.** Several companies, including Nokia, Ericsson, Texas Instruments and Broadcom are bringing a complaint to the European Commission regarding QC's licensing of WCDMA technology. While it's difficult to forecast outcomes in IPR matters, and we are unsure of the power of the EC in this matter, our initial reaction is that this event will not change the QC business model. We note that many of these companies have already signed binding licensing contracts with QC and we do not see how bundling IPR and chipset sales is any different than bundling handsets and infra, base stations and microwave radio, baseband semis and RF, etc.
- ◆ **This is not RIM.** Investors may have heightened IPR concerns given RIM's litigation. We have virtually no doubt of QCOM's IPR and ability to defend it.
- ◆ **Strong quarter coming.** We expect QUALCOMM to report a strong qrtr (already pre-announced) next Wed, with solid guidance. Handset reports thus far have pointed to favorable CDMA shipments, and in-line WCDMA.
- ◆ **Reiterate Buy.** We remain constructive on the shares, and view QCOM as a core holding.
- ◆ **Valuation and Target Price Analysis:** Our price target of $44.00 assumes that QCOM trades at 30-times our CY06 EPS estimate.

**Tim Long**
(212) 847-5506
tim.long@bofasecurities.com

**Jeff Walkenhorst**
(212) 847-5707
jeff.walkenhorst@bofasecurities.com

**Chenyi Lu, CFA, CPA**
(212) 847-5705
chenyi.lu@bofasecurities.com

**Jess Lubert, CFA**
(212) 847-6745
jess.lubert@bofasecurities.com

> **Sector View:** We are positive on the enterprise and handset sectors, while the outlook for wireless equipment has improved and wireline infrastructure should see further declines.
>
> **Sector Price Appreciation Potential (Median of Target Price): 9%**

### Top Picks

| Ticker | Rating | Price | Target |
|--------|--------|-------|--------|
| NOK | B | $16.03 | $20.00 |
| AV | B | $11.04 | $15.00 |

### Least Favorites

| CIEN | N | $2.28 | $2.25 |
| LU | N | $2.75 | $3.00 |

B = Buy, N = Neutral, S = Sell, * = New Pick

| Company Data | | FYE Sep | 2004A | 2005E | 2006E |
|--------------|---|---------|-------|-------|-------|
| 52-Week Range | $46-32 | **EPS** | | | |
| Secular Growth (EPS) | 15% | Q1 (Dec) | $0.22 | $0.28A | $0.36 |
| Market Cap. | $68.1 BB | Q2 (Mar) | 0.25 | 0.29A | 0.39 |
| Avg. Daily Vol. | 13,140,503 | Q3 (Jun) | 0.28 | 0.28A | 0.36 |
| Debt/Cap. (06/05) | N/M | Q4 (Sep) | 0.28 | 0.33E | 0.37 |
| Est. Dividend/Yield | $0.30/0.7% | **Fiscal Year** | **$1.02** | **$1.17** | **$1.48** |
| | | | | | |
| | | FAS 123 Adj.* | $0.86 | $0.99 | $1.32 |
| **Index Data** | | **Calendar Yr** | **$1.08** | **$1.25** | **$1.53** |
| DJIA | 10230 | P/E | 37.4 | 32.4 | 26.4 |
| S&P 500 | 1179 | P/E/G | 250% | 216% | 176% |

* These estimates adjusted to account for FAS 123, Expensing of Employee Stock Options.

---

**Please see the important disclosures and analyst certification on page 4 of this report. BAS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**

**Banc of America Securities**

## Earnings Estimates

| FYE Sep<br>EPS | Non-Adjusted<br>Earnings Estimates | | | Earnings Estimates<br>Adjusted for FAS 123 | | |
|---|---|---|---|---|---|---|
| | 2004 A | 2005 E | 2006 E | 2004 A | 2005 E | 2006 E |
| Q1 (Dec) | $0.22 | $0.28 A | $0.36 | $0.18 | $0.23 A | $0.32 |
| Q2 (Mar) | 0.25 | 0.29 A | 0.39 | 0.20 | 0.24 A | 0.35 |
| Q3 (Jun) | 0.28 | 0.28 A | 0.36 | 0.24 | 0.23 A | 0.32 |
| Q4 (Sep) | 0.28 | 0.33 E | 0.37 | 0.23 | 0.28 E | 0.33 |
| Fiscal Year | $1.02 | $1.17 | $1.48 | $0.86 | $0.99 | $1.32 |
| Calendar Yr | $1.08 | $1.25 | $1.53 | $0.91 | $1.08 | $1.34 |
| P/E | 37.4 | 32.4 | 26.4 | 44.4 | 37.4 | 30.2 |
| P/E/G | 250% | 216% | 176% | 296% | 250% | 201% |

## Communications Equipment Comparative Analysis

| Ticker | Rating | Price<br>Target | 10/27/05<br>Price | Mkt<br>Cap ($M) | Revenue (US$MM) | | | EPS (US$) | | | EPS Growth | | P/E | | EV / Sales | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CY04A | CY05E | CY06E | CY04A | CY05E | CY06E | 04-05E | 05-06E | CY05E | CY06E | CY05E | CY06E |
| ALA | Neutral | $12.00 | 11.66 | 16,209 | 15,448 | 16,143 | 16,704 | 0.64 | 0.76 | 0.74 | 19% | -2% | 15.4x | 15.7x | 1.0x | 0.9x |
| ANDW | Buy | $14.00 | 10.47 | 1,701 | 1,902 | 1,991 | 2,163 | 0.43 | 0.41 | 0.60 | -5% | 46% | 25.5x | 17.5x | 0.9x | 0.8x |
| AV | Buy | $15.00 | 11.04 | 5,261 | 4,246 | 5,039 | 5,435 | 0.60 | 0.53 | 0.71 | -12% | 33% | 20.7x | 15.5x | 0.9x | 0.9x |
| CIEN | Neutral | $2.25 | 2.28 | 1,318 | 327 | 454 | 555 | (0.28) | (0.15) | (0.07) | nm | nm | nm | nm | 1.9x | 1.5x |
| CSCO | Buy | $22.00 | 17.05 | 108,961 | 23,579 | 26,043 | 29,150 | 0.84 | 0.96 | 1.11 | 13.9% | 15.6% | 17.8x | 15.4x | 3.5x | 3.2x |
| ERICY | Neutral | $34.00 | 32.27 | 47,835 | 18,049 | 20,108 | 20,699 | 1.61 | 1.98 | 1.90 | 23% | -4% | 16.3x | 17.0x | 2.1x | 2.1x |
| EXTR | Buy | $6.00 | 4.70 | 573 | 376 | 388 | 425 | 0.09 | 0.13 | 0.27 | 49% | 108% | 36.2x | 17.4x | 0.8x | 0.8x |
| FDRY | Neutral | $12.00 | 11.57 | 1,604 | 409 | 398 | 442 | 0.46 | 0.37 | 0.43 | -20% | 16% | 31.3x | 26.9x | 2.3x | 2.0x |
| JNPR | Buy | $30.00 | 22.47 | 12,245 | 1,336 | 2,073 | 2,520 | 0.45 | 0.73 | 0.93 | 62% | 27% | 30.8x | 24.2x | 5.2x | 4.3x |
| LU | Neutral | $3.00 | 2.75 | 12,223 | 9,121 | 9,556 | 10,100 | 0.14 | 0.17 | 0.18 | 23% | 6% | 16.2x | 15.4x | 1.3x | 1.3x |
| MOT | Buy | $22.00 | 20.90 | 51,603 | 31,323 | 36,885 | 40,618 | 0.82 | 1.12 | 1.25 | 37% | 12% | 18.7x | 16.7x | 1.1x | 1.0x |
| NOK | Buy | $20.00 | 16.03 | 74,760 | 36,626 | 42,404 | 43,672 | 0.87 | 1.02 | 1.10 | 18% | 8% | 15.7x | 14.6x | 1.5x | 1.4x |
| NT | Neutral | $3.00 | 3.27 | 13,957 | 9,828 | 10,811 | 11,265 | (0.04) | 0.11 | 0.17 | nm | 51% | 28.7x | 19.0x | 1.4x | 1.3x |
| NVTL | Neutral | $13.00 | 12.63 | 367 | 104 | 162 | 212 | 0.48 | 0.41 | 0.64 | -15% | 56% | 30.8x | 19.7x | 1.8x | 1.4x |
| QCOM | Buy | $46.00 | 43.05 | 70,189 | 5,268 | 5,871 | 7,045 | 1.08 | 1.25 | 1.53 | 16% | 23% | 34.5x | 28.1x | 10.6x | 8.8x |
| RIMM | Neutral | $80.00 | 61.43 | 11,180 | 1,231 | 1,951 | 2,614 | 1.91 | 2.50 | 3.21 | 31% | 28% | 24.6x | 19.1x | 4.9x | 3.7x |
| TLAB | Neutral | $10.00 | 9.39 | 4,202 | 1,232 | 1,856 | 1,995 | 0.40 | 0.50 | 0.55 | 27% | 8% | 18.6x | 17.2x | 1.7x | 1.6x |
| UTSI | Neutral | $6.00 | 5.47 | 1,498 | 2,704 | 2,993 | 3,173 | 0.59 | (1.41) | (0.27) | -339% | na | nm | nm | 0.6x | 0.6x |
| SPX | | | 1,178.90 | | | | | 64.58 | 71.50 | 78.00 | 10.7% | 9.1% | 16.5x | 15.1x | | |

Source: First Call, SME Direct, and Banc of America LLC estimates.

*The author of this report is not acting in the capacity of an attorney, and the information contained herein is not intended to constitute legal advice. You should consult with your legal adviser as to any issues of law relating to the subject matter of this report.*

**Banc of America Securities**

## QUALCOMM Earnings Model – New Method

| Fiscal Year Ends September ($ in Millions) | Dec | Mar | Jun | Sep | F2004A | DecA | MarA | JunA | SepE | F2005E | DecE | MarE | JunE | SepE | F2006E | 2002A | 2003A | 2004A | 2005E | 2006E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMA Technologies (QCT) | 752 | 711 | 790 | 845 | 3,098 | 865 | 746 | 766 | 877 | 1,483 | 983 | 936 | 920 | 932 | 3,752 | 1,591 | 2,424 | 3,098 | 3,254 | 3,752 |
| Technology Licensing (QTL) | 300 | 358 | 420 | 484 | 1,562 | 400 | 493 | 448 | 470 | | 548 | 661 | 609 | 638 | 2,476 | 847 | 1,000 | 1,482 | 1,811 | 2,476 |
| Wireless Internet (QWI) | 133 | 145 | 150 | 163 | | 159 | 151 | 164 | 170 | | 170 | 180 | 190 | 200 | 740 | 128 | 439 | 485 | 590 | 740 |
| Strategic Initiatives (QSI) | 30 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 126 | 124 | 30 | 0 | 0 |
| Other/Reconciling Items | (31) | (31) | (36) | (41) | | (34) | (25) | (20) | (25) | | (25) | (25) | (25) | (25) | (100) | 36 | (63) | (138) | (104) | (100) |
| Total Revenue (Excl. QSI) | 1,153 | 1,183 | 1,324 | 1,371 | | 1,390 | 1,365 | 1,358 | 1,493 | | 1,655 | 1,772 | 1,695 | 1,746 | 6,868 | 2,913 | 3,846 | 5,032 | 5,606 | 6,868 |
| % Change Q/Q | 35.0% | 2.6% | 11.9% | 3.5% | | 1.4% | -1.8% | -0.5% | 9.9% | | 10.9% | 7.1% | -4.4% | 3.0% | | 8.7% | 32.0% | 30.8% | 11.4% | 22.5% |
| % Change Y/Y | 10.4% | 14.2% | 45.4% | 60.5% | | 20.5% | 15.3% | 2.6% | 8.9% | | 19.1% | 29.8% | 24.8% | 17.0% | | 32.0% | | | | |
| Cost of Sales | 370 | 335 | 369 | 410 | | 430 | 386 | 389 | 415 | | 455 | 478 | 466 | 476 | 1,875 | 954 | 1,268 | 1,484 | 1,620 | 1,875 |
| Gross Profit | 783 | 848 | 955 | 961 | | 960 | 979 | 969 | 1,078 | | 1,200 | 1,294 | 1,229 | 1,270 | 4,992 | 1,959 | 2,578 | 3,547 | 3,986 | 4,992 |
| Gross Margin | 67.9% | 71.7% | 72.1% | 70.1% | | 69.1% | 71.7% | 71.4% | 72.2% | | 72.5% | 73.0% | 72.5% | 72.8% | 72.7% | 67.2% | 67.0% | 70.5% | 71.1% | 72.7% |
| R&D | 150 | 169 | 194 | 208 | | 219 | 242 | 246 | 250 | | 265 | 275 | 280 | 290 | 1,110 | 440 | 518 | 721 | 957 | 1,110 |
| % of Revenue | 13.0% | 14.3% | 14.6% | 15.2% | | 15.8% | 17.7% | 18.1% | 16.8% | | 16.0% | 15.5% | 16.5% | 16.6% | 16.2% | 15.1% | 13.5% | 14.3% | 17.1% | 16.2% |
| SG&A | 117 | 135 | 159 | 144 | | 143 | 149 | 151 | 160 | | 175 | 185 | 185 | 200 | 725 | 389 | 446 | 554 | 603 | 725 |
| % of Revenue | 10.1% | 11.4% | 12.0% | 10.5% | | 10.3% | 10.9% | 11.1% | 10.7% | | 10.6% | 10.4% | 10.9% | 11.5% | 10.6% | 13.4% | 11.6% | 11.0% | 10.8% | 10.6% |
| Amortization/Asset Impairment | 2.1 | 1.6 | (0.7) | (2.0) | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.8 | 1.0 | 0.0 | 0.0 | 0.0 |
| Total Opex | 269 | 305 | 352 | 350 | | 362 | 391 | 397 | 410 | | 440 | 460 | 465 | 490 | 1,855 | 829 | 972 | 1,276 | 1,560 | 1,855 |
| % Change Seq. | 3.9% | 13.7% | 15.2% | -0.5% | | 3.4% | 8.0% | 1.5% | 3.3% | | 7.3% | 4.5% | 1.1% | 5.4% | 18.9% | 7.6% | 17.2% | 31.3% | 22.3% | 18.9% |
| % Change Y/Y | 23.3% | 25.6% | 26.6% | 20.5% | | 26.0% | 28.6% | 29.2% | 27.5% | | 26.6% | 26.0% | 27.4% | 28.1% | 27.0% | 28.5% | 25.3% | 25.4% | 27.8% | 27.0% |
| Operating Profit | 515 | 543 | 603 | 611 | | 598 | 588 | 572 | 668 | | 760 | 834 | 764 | 780 | 3,137 | 1,130 | 1,606 | 2,272 | 2,426 | 3,137 |
| Operating Margin | 44.6% | 45.9% | 45.5% | 44.6% | | 43.0% | 43.1% | 42.1% | 44.7% | | 45.9% | 47.0% | 45.1% | 44.7% | 45.7% | 38.8% | 41.8% | 45.1% | 43.3% | 45.7% |
| Interest Expense | (0.3) | (0.6) | (0.6) | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | (2.0) | (2.0) | 0.0 | 0.0 | (4) | 0.8 | (0.9) | | | (4) |
| Interest and Inv Income (Expense) | 38.9 | 50.6 | 52.7 | 53.0 | | 66.0 | 78.0 | 84.0 | 88.0 | | 93.0 | 90.0 | 90.0 | 90.0 | 363 | 92.4 | 129.3 | 195.3 | 316 | 363 |
| Pretax Profit (Excl. QSI) | 553 | 593 | 656 | 664 | | 664 | 666 | 656 | 756 | | 851 | 922 | 854 | 870 | 3,496 | 1,223 | 1,737 | 2,466 | 2,742 | 3,496 |
| Pretax Margin | 48.0% | 50.1% | 49.5% | 48.4% | | 47.8% | 48.8% | 48.3% | 50.6% | | 51.4% | 52.0% | 50.4% | 49.8% | 50.9% | 42.0% | 45.2% | 49.0% | 48.9% | 50.9% |
| Income tax expense (benefit) | 188.1 | 182.7 | 189.5 | 192.6 | | 190.0 | 179.0 | 191.0 | 211.6 | | 246.8 | 267.3 | 247.5 | 252.3 | 1,014 | 427.4 | 572.0 | 752.8 | 772 | 1,014 |
| Tax rate | 34.0% | 30.8% | 28.9% | 29.0% | | 28.6% | 26.9% | 29.1% | 28.0% | | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | 35.0% | 32.9% | 30.5% | 28.1% | 29.0% |
| Pro-forma Net Income | 365 | 410 | 466 | 471 | | 474 | 487 | 465 | 544 | | 604 | 654 | 606 | 618 | 2,482 | 795 | 1,165 | 1,713 | 1,970 | 2,482 |
| Pro-forma Net Margin | 31.7% | 34.7% | 35.2% | 34.4% | | 34.1% | 35.7% | 34.2% | 36.5% | | 36.5% | 36.9% | 35.8% | 35.4% | 36.1% | 27.3% | 30.3% | 34.0% | 35.1% | 36.1% |
| QSI Pre-Tax | (66) | (15) | (4) | (5) | | (3) | (3) | 39 | (15) | | (5) | (5) | (15) | (15) | (13) | (507) | (448) | (86) | (80) | (13) |
| QSI Net Income | (66) | 46 | 57 | 70 | | 40 | 79 | 39 | 79 | | (3) | (15) | (15) | 0 | 39 | (271) | (334) | 40 | 93 | 39 |
| Net Income Including QSI | 299 | 456 | 470 | 528 | | 513 | 477 | 560 | 603 | | 589 | 639 | 591 | 603 | 2,422 | 525 | 831 | 1,753 | 2,079 | 2,422 |
| Net Margin | 31.7% | 34.7% | 35.2% | 34.4% | | 34.1% | 35.7% | 34.2% | 36.5% | | 36.5% | 36.9% | 35.8% | 35.4% | 36.1% | 27.3% | 30.3% | 34.0% | 35.1% | 36.1% |
| Pro-Forma Diluted EPS: | $0.22 | $0.25 | $0.28 | $0.28 | | $0.28 | $0.28 | $0.28 | $0.29 | | $0.36 | $0.36 | $0.36 | $0.37 | $1.48 | $0.49 | $0.71 | $1.02 | $1.17 | $1.48 |
| % Change Y/Y | 10.9% | 25.5% | 16.6% | 18.9% | | 29.0% | 16.4% | 0.3% | 0.3% | | 30.9% | 31.1% | 31.1% | 13.5% | 25.7% | 31.5% | 45.1% | 43.3% | 15.2% | 25.7% |
| Diluted EPS (incl. QSI) | $0.18 | $0.27 | $0.28 | $0.31 | | $0.30 | $0.28 | $0.33 | $0.32 | | $0.35 | $0.38 | $0.35 | $0.36 | $1.45 | $0.32 | $0.51 | $1.05 | $1.23 | $1.45 |
| % Change Y/Y | 33.6% | 261.2% | 115.8% | 86.4% | | 66.6% | 2.5% | 19.1% | 1.2% | | 17.0% | 36.5% | 6.2% | 13.9% | 17.8% | 319.7% | 56.7% | 106.1% | 17.4% | 17.8% |
| Diluted Shares Outstanding: | 1,654.1 | 1,671.1 | 1,682.2 | 1,692.0 | | 1,704.0 | 1,704.0 | 1,683.0 | 1,673.0 | | 1,673.0 | 1,673.0 | 1,673.0 | 1,673.0 | 1,673.0 | 1,618.7 | 1,635.5 | 1,674.9 | 1,691.0 | 1,673.0 |
| Calendar Year Revenue | | | | | | | | | | | | | | | | 3,265 | 3,955 | 5,268 | 5,871 | 7,045 |
| Calendar Year EPS | | | | | | | | | | | | | | | | $0.57 | $0.73 | $1.08 | $1.25 | $1.53 |
| FY Adj. EPS | | | | | | | | | | | | | | | | | 28.4% | 46.8% | 15.7% | 22.7% |
| **Est. Impact of FAS123R on FY and CY Basis** | | | | | | | | | | | | | | | | | | | | |
| FY Adj. Pro Forma Net Income | 299 | 341 | 396 | 397 | | 399 | 412 | 395 | 474 | | 534 | 584 | 536 | 548 | 2,202 | 561 | 906 | 1,432 | 1,680 | 2,202 |
| FY Adj. Margin | 25.9% | 28.8% | 29.9% | 28.9% | | 28.7% | 30.2% | 29.1% | 31.8% | | 32.3% | 33.0% | 31.6% | 31.4% | 32.1% | 19.3% | 23.5% | 28.5% | 30.0% | 32.1% |
| FY Adj. EPS | $0.18 | $0.20 | $0.24 | $0.23 | | $0.23 | $0.24 | $0.23 | $0.28 | | $0.32 | $0.35 | $0.32 | $0.33 | $1.32 | $0.35 | $0.55 | $0.86 | $0.99 | $1.32 |
| FY EPS Impact | ($0.04) | ($0.04) | ($0.04) | ($0.04) | | ($0.04) | ($0.04) | ($0.04) | ($0.04) | | ($0.04) | ($0.04) | ($0.04) | ($0.04) | ($0.17) | ($0.16) | ($0.16) | ($0.17) | ($0.17) | ($0.17) |
| CY Adj. EPS | | | | | | | | | | | | | | | | na | na | $0.91 | $1.08 | $1.34 |
| CY Impact to Adj EPS | | | | | | | | | | | | | | | | na | na | ($0.16) | ($0.17) | ($0.19) |

Source: Company reports, Banc of America Securities LLC estimates.

## QUALCOMM Segments

| Fiscal Year Ends September | 2004A | | | | 2005E | | | | 2006E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ($ in Millions) | Dec | Mar | Jun | Sep | DecA | MarA | JunA | SepE | DecE | MarE | JunE | SepE | 2002A | 2003A | 2004A | 2005E | 2006E |
| **Segment Revenue** | | | | | | | | | | | | | | | | | |
| **CDMA Technologies (QCT)** | **751.8** | **711.3** | **790.0** | **845.0** | **865.0** | **746.0** | **766.0** | **877.3** | **962.7** | **936.4** | **920.4** | **932.2** | **1590.8** | **2424.2** | **3098.1** | **3254.3** | **3751.8** |
| % of Total | 65% | 60% | 60% | 62% | 62% | 55% | 56% | 59% | 58% | 53% | 54% | 53% | 55% | 63% | 62% | 58% | 55% |
| % Change Y/Y | 5.9% | 8.9% | 41.8% | 67.5% | 15.1% | 4.9% | -3.0% | 3.8% | 11.3% | 25.5% | 20.2% | 6.3% | 16.6% | 52.4% | 27.8% | 5.0% | 15.3% |
| % Change Q/Q | 49.1% | -5.4% | 11.1% | 7.0% | 2.4% | -13.8% | 2.7% | 14.5% | 9.7% | -2.7% | -1.7% | 1.3% | | | | | |
| **Technology Licensing (QTL)** | **300.0** | **358.0** | **420.0** | **404.0** | **400.0** | **493.0** | **448.0** | **470.2** | **547.6** | **680.7** | **609.2** | **638.5** | **847.1** | **1000.0** | **1482.0** | **1811.2** | **2476.0** |
| % of Total | 26% | 30% | 32% | 29% | 29% | 36% | 33% | 32% | 33% | 38% | 36% | 37% | 29% | 26% | 29% | 32% | 36% |
| % Change Y/Y | 29.3% | 27.9% | 60.3% | 78.8% | 33.3% | 37.7% | 6.7% | 16.4% | 36.9% | 38.1% | 36.0% | 35.8% | 8.3% | 18.1% | 48.2% | 22.2% | 36.7% |
| % Change Q/Q | 32.7% | 19.3% | 17.3% | -3.8% | -1.0% | 23.3% | -9.1% | 5.0% | 16.5% | 24.3% | -10.5% | 4.8% | | | | | |
| **Wireless Internet (QWI)** | **132.6** | **144.6** | **149.6** | **163.0** | **159.0** | **151.0** | **164.0** | **170.0** | **170.0** | **180.0** | **190.0** | **200.0** | **438.7** | **485.5** | **589.9** | **644.0** | **740.0** |
| % of Total | 12% | 12% | 11% | 12% | 11% | 11% | 12% | 11% | 10% | 10% | 11% | 11% | 15% | 13% | 12% | 11% | 11% |
| % Change Y/Y | 21.7% | 21.2% | 31.4% | 13.8% | 19.9% | 4.4% | 9.6% | 4.3% | 6.9% | 19.2% | 15.9% | 17.6% | 3.0% | 10.7% | 21.5% | 9.2% | 14.9% |
| % Change Q/Q | -7.4% | 9.1% | 3.5% | 8.9% | -2.5% | -5.0% | 8.6% | 3.7% | 0.0% | 5.9% | 5.6% | 5.3% | | | | | |
| **Other/Reconciling items** | **(31.3)** | **(30.5)** | **(35.5)** | **(41.0)** | **(34.0)** | **(25.0)** | **(20.0)** | **(25.0)** | **(25.0)** | **(25.0)** | **(25.0)** | **(25.0)** | **36.3** | **(63.5)** | **(138.4)** | **(104.0)** | **(100.0)** |
| % of Total | -3% | -3% | -3% | -3% | -2% | -2% | -1% | -2% | -2% | -1% | -1% | -1% | 1% | -2% | -3% | -2% | -1% |
| % Change Y/Y | 411.9% | 96.6% | 59.1% | 110.2% | 8.5% | -18.1% | -43.7% | -39.0% | -26.5% | 0.0% | 25.0% | 0.0% | -66.1% | -274.7% | 118.0% | -24.9% | -3.8% |
| % Change Q/Q | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | | | | | |
| **Total Revenue** | **1153.1** | **1183.4** | **1324.1** | **1371.0** | **1390.0** | **1365.0** | **1358.0** | **1492.5** | **1655.3** | **1772.1** | **1694.6** | **1745.7** | **2912.9** | **3846.2** | **5031.5** | **5605.5** | **6867.7** |
| % Change Y/Y | 10.4% | 14.2% | 45.4% | 60.5% | 20.5% | 15.3% | 2.6% | 8.9% | 19.1% | 29.8% | 24.8% | 17.0% | 8.7% | 32.0% | 30.8% | 11.4% | 22.5% |
| % Change Q/Q | 35.0% | 2.6% | 11.9% | 3.5% | 1.4% | -1.8% | -0.5% | 9.9% | 10.9% | 7.1% | -4.4% | 3.0% | | | | | |
| **Segment Pretax Profit** | | | | | | | | | | | | | | | | | |
| CDMA Technologies (QCT) | 260.7 | 258.0 | 254.2 | 271.0 | 242.0 | 158.0 | 186.0 | 272.0 | 317.7 | 280.9 | 257.7 | 251.7 | 440.5 | 796.7 | 1043.8 | 858.0 | 1108.0 |
| Technology Licensing (QTL) | **270.0** | **322.2** | **378.0** | **363.6** | 358.0 | 448.0 | 407.0 | 427.9 | 498.3 | 619.4 | 554.4 | 581.0 | 756.2 | 900.0 | 1333.8 | 1640.9 | 2253.1 |
| Wireless Internet (QWI) | 5.5 | 3.9 | 4.1 | 16.0 | 16.0 | 8.0 | 12.0 | 20.0 | 15.0 | 18.0 | 22.0 | 26.0 | -9.5 | 27.2 | 29.5 | 56.0 | 81.0 |
| Other/Reconciling items | 16.0 | 1.7 | 15.7 | 13.0 | 48.0 | 52.0 | 51.0 | 35.0 | 20.0 | 3.6 | 19.5 | 10.9 | 33.9 | 12.9 | 46.5 | 186.0 | 54.0 |
| **Total** | **552.2** | **585.7** | **652.0** | **663.6** | **664.0** | **666.0** | **656.0** | **754.9** | **851.0** | **921.9** | **853.6** | **869.6** | **1221.1** | **1736.8** | **2453.5** | **2740.9** | **3496.2** |
| I/S Check: | 553.4 | 592.9 | 655.8 | 664.0 | 664.0 | 666.0 | 656.0 | 755.6 | 851.1 | 921.6 | 853.6 | 870.0 | 1222.8 | 1736.6 | 2466.1 | 2741.6 | 3496.3 |
| **Pretax Margin by Segment** | | | | | | | | | | | | | | | | | |
| CDMA Technologies (QCT) | 34.7% | 36.3% | 32.2% | 32.1% | 28.0% | 21.2% | 24.3% | 31.0% | 33.0% | 30.0% | 28.0% | 27.0% | 27.7% | 32.9% | 33.7% | 26.4% | 29.5% |
| Technology Licensing (QTL) | 90.0% | 90.0% | 90.0% | 90.0% | 89.5% | 90.9% | 90.8% | 91.0% | 91.0% | 91.0% | 91.0% | 91.0% | 89.3% | 90.0% | 90.0% | 90.6% | 91.0% |
| Wireless Internet (QWI) | 4.1% | 2.7% | 2.8% | 9.8% | 10.1% | 5.3% | 7.3% | 11.8% | 8.8% | 10.0% | 11.6% | 13.0% | -2.2% | 5.6% | 5.0% | 8.7% | 10.9% |
| Other/Reconciling items | na | na | na | na | na | na | na | na | na | na | na | na | 93.3% | nm | nm | nm | nm |
| **Total** | **47.9%** | **49.5%** | **49.2%** | **48.4%** | **47.8%** | **48.8%** | **48.3%** | **50.6%** | **51.4%** | **52.0%** | **50.4%** | **49.8%** | **41.9%** | **45.2%** | **48.8%** | **48.9%** | **50.9%** |
| **QCT Assumptions** | | | | | | | | | | | | | **16.2** | | | | |
| MSMs (M) | 32.0 | 32.0 | 35.0 | 39.0 | 39.0 | 37.0 | 36.0 | 40.0 | 45.0 | 44.0 | 44.0 | 45.0 | 65.0 | 100.0 | 138.0 | 152.0 | 178.0 |
| Chipset share | 86.5% | 84.2% | 85.4% | 97.5% | 75.0% | 86.0% | 75.0% | 75.5% | 70.3% | 74.6% | 68.8% | 66.2% | | 93.5% | 88.5% | 77.6% | 69.8% |
| CDMA2000 Chipsets (1X, EV-DO) | 32.0 | 32.0 | 35.0 | 39.0 | 38.6 | 36.0 | 34.5 | 38.0 | 42.5 | 41.3 | 41.0 | 41.5 | | | 138.0 | 147.1 | 166.3 |
| Est. CDMA Market Share | 94.1% | 94.1% | 94.6% | 111.4% | 87.7% | 102.9% | 88.5% | 90.5% | 86.7% | 96.0% | 91.1% | 90.2% | | | 98.6% | 91.9% | 90.9% |
| WCDMA Chipsets | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.8 | 1.5 | 2.0 | 2.5 | 2.7 | 3.0 | 3.5 | | | 0.0 | 4.7 | 11.7 |
| Est. WCDMA Market Share | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 9.4% | 16.7% | 18.2% | 16.7% | 16.9% | 15.8% | 15.9% | | | 0.0% | 12.9% | 16.3% |
| CDMA ASP | | | | | | | | | | | | | | | | | |
| WCDMA ASP | | | | | | | | | | | | | | | | | |
| MSM ASP | 19.0 | 18.2 | 18.5 | 18.1 | 18.5 | 17.6 | 18.3 | 18.5 | 18.3 | 18.1 | 17.7 | 17.4 | 18.9 | 19.3 | 18.5 | 18.2 | 17.9 |
| Seq Change | -1.0% | -4.0% | 1.5% | -2.0% | 2.0% | -5.0% | 4.0% | 1.0% | -1.0% | -1.0% | -2.0% | -2.0% | 6.1% | 2.0% | -4.2% | -1.4% | -1.8% |
| MSM Revenue | 608.0 | 583.7 | 648.0 | 707.6 | 721.7 | 650.5 | 658.2 | 738.7 | 822.7 | 796.4 | 780.4 | 782.2 | 1,229.8 | 1,929.4 | 2,547.2 | 2769.1 | 3,181.8 |
| Other Chip Revenue | 143.8 | 127.6 | 142.0 | 137.4 | 143.3 | 95.5 | 107.8 | 138.6 | 140.0 | 140.0 | 140.0 | 150.0 | 361.0 | 495.4 | 550.8 | 485.2 | 570.0 |
| **QCT Revenue** | **751.8** | **711.3** | **790.0** | **845.0** | **865.0** | **746.0** | **766.0** | **877.3** | **962.7** | **936.4** | **920.4** | **932.2** | **1,590.8** | **2,424.8** | **3,098.0** | **3,254.3** | **3,751.8** |
| **QTL Assumptions** | CY03 | | | | CY04 | | | CY05 | | | | CY06 | | | | | |
| Total CY Handsets | 117.0 | | | 46.2% | 171.0 | | 21.6% | 208.0 | | | 29.8% | 270.0 | | | | | |
| CY CDMA Handsets | 111.5 | | | 34.5% | 150.0 | | 10.0% | 165.0 | | | 13.3% | 187.0 | | | | | |
| CY WCDMA Handsets | 5.5 | | | | 21.0 | | | 43.0 | | | 93.0% | 83.0 | | | | | |
| **Units Reported per Royalty Reports** | **37.0** | **38.0** | **41.0** | **40.0** | **52.0** | **43.0** | **48.0** | **53.0** | **64.0** | **59.0** | **64.0** | **68.0** | **80.0** | **107.0** | **156.0** | **196.0** | **255.0** |
| % Change Seq. | 19.4% | 2.7% | 7.9% | -2.4% | 30.0% | -17.3% | 11.6% | 10.4% | 20.8% | -7.8% | 8.5% | 6.3% | na | 33.8% | 45.8% | 25.6% | 30.1% |
| **CDMA Units** | **34.0** | **34.0** | **37.0** | **35.0** | **44.0** | **35.0** | **39.0** | **42.0** | **49.0** | **43.0** | **45.0** | **46.0** | **79.0** | **104.3** | **140.0** | **160.0** | **183.0** |
| % Change Seq. | 13.3% | 0.0% | 8.8% | -5.4% | 25.7% | -20.5% | 11.4% | 7.7% | 16.7% | -12.2% | 4.7% | 2.2% | na | 32.0% | 34.3% | 14.3% | 14.4% |
| **WCDMA Units** | **3.0** | **4.0** | **4.0** | **5.0** | **8.0** | **8.0** | **9.0** | **11.0** | **15.0** | **16.0** | **19.0** | **22.0** | **1.0** | **2.8** | **16.0** | **36.0** | **72.0** |
| % Change Seq. | | | | | | | | | | | | | na | 175.0% | 481.8% | 125.0% | 100.0% |
| Units Used to Calculate Royalty Rev - One qtr lag | 31.0 | 37.0 | 38.0 | 41.0 | 40.0 | 52.0 | 43.0 | 48.0 | 53.0 | 64.0 | 59.0 | 64.0 | **76.0** | **98.0** | **147.0** | **183.0** | **240.0** |
| CDMA Units | 30.0 | 34.0 | 34.0 | 37.0 | 35.0 | 44.0 | 35.0 | 39.0 | 42.0 | 49.0 | 43.0 | 45.0 | 57.3 | 96.0 | 135.0 | 153.0 | 179.0 |
| WCDMA Units | 1.0 | 3.0 | 4.0 | 4.0 | 5.0 | 8.0 | 8.0 | 9.0 | 11.0 | 15.0 | 16.0 | 19.0 | 0.8 | 2.0 | 12.0 | 30.0 | 61.0 |
| **ASP Reported with Units** | **$198** | **$225** | **$211** | **$212** | **$210** | **$231** | **$213** | **$208** | **$204** | **$199** | **$192** | **$184** | **$194** | **$193** | **$207** | **$217** | **$201** |
| % Change Seq. | 2% | 14% | -6% | 0% | -1% | 10% | -8% | -2% | -2% | -2% | -4% | -4% | 2% | -1% | 7% | 5% | -7% |
| % Change Y/Y | | | | | | | | | | | | | | | | | |
| CDMA ASP | 171.0 | 200.0 | 191.0 | 185.0 | $172 | $187 | $180 | $175 | $165 | $158 | $150 | $143 | | $185 | $186 | $181 | $162 |
| WCDMA ASP | 500.0 | 440.0 | 400.0 | 400.0 | $420 | $425 | $355 | $335 | $330 | $310 | $290 | $270 | | $553 | $473 | $400 | $316 |
| **CHECK - Wtd ASP vs Reported ASP** | **$198** | **$225** | **$211** | **$212** | **$210** | **$231** | **$213** | **$208** | **$204** | **$199** | **$192** | **$184** | | **$194** | **$207** | **$217** | **$201** |
| Royalty rate | | | | | | | | | | | | | | | | | |
| CDMA | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.3% | 4.6% | 4.8% | 4.8% | 4.8% | 4.8% | | 4.1% | 4.2% | 4.2% | 4.8% |
| WCDMA | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.3% | 4.6% | 4.8% | 4.8% | 4.8% | 4.8% | | 4.1% | 4.2% | 4.2% | 4.8% |
| Handset Royalty Revenue (one qtr lag from actual sale) | | | | | | | | | | | | | | | | | |
| CDMA | 229.3 | 244.2 | 285.6 | 296.8 | 272.0 | 317.9 | 274.9 | 301.9 | 338.1 | 388.1 | 326.1 | 324.0 | 0.0 | 567.6 | 1,055.9 | 1,166.6 | 1,376.3 |
| WCDMA | 23.1 | 63.0 | 73.9 | 67.2 | 84.0 | 141.1 | 142.8 | 137.4 | 169.5 | 237.6 | 238.1 | 264.5 | 0.0 | 40.0 | 227.2 | 505.3 | 909.7 |
| **Total Handset Royalty Revenue** | **252.4** | **307.2** | **359.5** | **364.0** | **356.0** | **459.0** | **417.7** | **439.2** | **507.6** | **625.7** | **564.2** | **588.5** | | **607.7** | **1,283.1** | **1,671.9** | **2,286.0** |
| % CDMA | 84% | 75% | 75% | 78% | 73% | 68% | 65% | 67% | 65% | 61% | 57% | 55% | 0% | 57% | 71% | 64% | 56% |
| % WCDMA | 16% | 25% | 24.8% | 22% | 27% | 32% | 35% | 33% | 35% | 39% | 43% | 45% | 0% | 43% | 29% | 36% | 44% |
| infr+license fees | 47.6 | 50.8 | 60.5 | 40.0 | 44.5 | 34.0 | 31.1 | 31.0 | 40.0 | 55.0 | 45.0 | 50.0 | 0.0 | 160.4 | 198.9 | 140.6 | 190.0 |
| **QTL Revs** | **300.0** | **358.0** | **420.0** | **404.0** | **400.5** | **493.0** | **448.8** | **470.2** | **547.6** | **680.7** | **609.2** | **638.5** | **847.1** | **1,000.1** | **1,482.0** | **1,812.5** | **2,476.0** |

Source: Company reports, Banc of America Securities LLC estimates.

**Banc of America Securities**

# REG AC - ANALYST CERTIFICATION

The primary research analyst whose name appears in this research report certifies the following: (1) that all of the views expressed in this research report accurately reflect his or her personal views about any and all of the subject securities or issuers; and (2) that no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst in this research report.

## IMPORTANT DISCLOSURES

### Banc of America Securities LLC (BAS) Stock Rating System

The rating system is based on a stock's forward -12-month expected total return (price appreciation *plus* dividend yield). The prospective rates of return that help define the Buy, Neutral and Sell ranges are subject to change from time to time, corresponding with changes in prospective rates of return on competing investments. The specific volatility levels that divide our stocks into low, medium, high, and extreme ranges are subject to change from time to time, corresponding with changes in the volatility of benchmark indexes and the companies that comprise them.

| Volatility | | Ratings | | |
|---|---|---|---|---|
| | | **Buy** | **Neutral** | **Sell** |
| Low | 0%-25% | 8%+ | 7.9%-(4.9)% | (5)% or worse |
| Medium | 25%-35% | 11%+ | 10.9%-(6.9)% | (7)% or worse |
| High | 35%-55% | 15%+ | 14.9%-(10.9)% | (11)% or worse |
| Extreme | 55%+ | 30%+ | 29.9%-(19.9)% | (20)% or worse |

Source for volatility: Bloomberg.

### Rating Distribution*

**Global Coverage**

| Coverage Universe | Companies | Pct. | Investment Banking Clients | Companies | Pct.** |
|---|---|---|---|---|---|
| Buy | 334 | 39 | Buy | 262 | 78 |
| Hold | 472 | 56 | Hold | 369 | 78 |
| Sell | 44 | 5 | Sell | 31 | 70 |

**Technology Sector**

| Coverage Universe | Companies | Pct. | Investment Banking Clients | Companies | Pct.** |
|---|---|---|---|---|---|
| Buy | 40 | 34 | Buy | 31 | 78 |
| Hold | 63 | 54 | Hold | 49 | 78 |
| Sell | 13 | 11 | Sell | 9 | 69 |

\*      For the purposes of this Rating Distribution, "Hold" is equivalent to our "Neutral" rating.
\*\*      Percentage of companies in each rating group that are investment banking clients.
As of 10/01/2005.

The analysts and associates responsible for preparing this research report receive compensation that is based on various factors, including BAS's total revenue, a portion of which is generated by BAS's investment banking business. They do not receive compensation based on revenue from any specific investment banking transaction.

BAS prohibits analysts and members of their households from maintaining a financial interest in the securities or options of any company that the analyst covers or that falls within the analyst's coverage sector except in limited circumstances (for securities and options acquired prior to July 9, 2002), as permitted by the New York Stock Exchange and the NASD. Stock ownership in the companies mentioned in this report by the analyst who has prepared this report and members of his or her household is disclosed below. The absence of such disclosure means that the analyst(s) preparing this report (including members of his or her household) does not have any direct stock ownership in companies mentioned in this report. BAS also permits analysts and members of their households to own diversified mutual funds and to maintain financial interests in funds and other private investments that may include companies in a sector that the analyst covers if the person acquired the financial interest prior to July 9, 2002.

BAS is a subsidiary of Bank of America Corporation (BAC). "BofA Equity Research" refers to the division of BAS that produces equity research.

BAS and affiliate policy prohibits research personnel from disclosing a rating, recommendation or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis. Materials prepared by BAS and affiliate research personnel are based on public information.

With the exception of members of research management named on the directory located at www.bofasecurities.com or on the back page of this report, the persons listed on this directory have the title of "research analyst." Any other contributors named on the front cover of this research report but not shown on this directory have the title "research associate."

For applicable current disclosures, please call us at 1-888-583-8900 and ask for your BAS representative, or write us at Banc of America Securities LLC, Attn. Compliance Department, 40 West 57th Street, New York, NY 10019, or visit our website at www.bofasecurities.com and follow these steps to get to a webpage containing all applicable current disclosures: click tab 'Go to client Log-In'; fill in your username and password and log-in; click 'Search Document Library' in the 'U.S. Equity Research Library'; fill in the ticker symbol of the company in the search field and hit 'Search'. If you do not have a username or password, please contact your BAS representative or call the number above.

**Further information on any security or financial instrument mentioned herein is available upon request.**

## Company - Specific Disclosures

BAS currently maintains a market in this security and otherwise purchases and sells securities of this company as principal: QUALCOMM Incorporated; Andrew Corporation; CIENA Corporation; Cisco Systems, Inc.; Extreme Networks; Foundry Networks; Juniper Networks; LM Ericsson Telephone Company; Novatel Wireless, Inc.; Research In Motion Limited; Tellabs, Inc.; UTStarcom, Inc..

This company, its subsidiaries and/or its affiliates are (is) or have (has) been a client of BAS in the previous 12 months. During this period, BAS has performed investment banking services for this company, its subsidiaries and/or its affiliates and has received compensation for those services: QUALCOMM Incorporated; Alcatel; Andrew Corporation; Avaya Inc.; CIENA Corporation; Cisco Systems, Inc.; Extreme Networks; Juniper Networks; Lucent Technologies Inc.; Motorola, Inc.; Nokia Corporation; Novatel Wireless, Inc.; Research In Motion Limited; Tellabs, Inc.; UTStarcom, Inc..

BAS and/or its affiliates expect(s) to receive, or intend(s) to seek, compensation during the next three months for investment banking services from this company, its subsidiaries and/or its affiliates: QUALCOMM Incorporated; Alcatel; Andrew Corporation; Avaya Inc.; CIENA Corporation; Cisco Systems, Inc.; Extreme Networks; Foundry Networks; Juniper Networks; LM Ericsson Telephone Company; Lucent Technologies Inc.; Motorola, Inc.; Nokia Corporation; Nortel Networks Corporation; Novatel Wireless, Inc.; Research In Motion Limited; Tellabs, Inc.; UTStarcom, Inc..

Research on this company may not be distributed into Ontario, Canada: Nortel Networks Corporation.

BAS and/or its affiliates beneficially own 1% or more of a class of common equity securities of this company: QUALCOMM Incorporated; Andrew Corporation; Motorola, Inc..

BAS is affiliated with an NYSE specialist organization that specializes in one or more securities issued by the companies listed below. This affiliated NYSE specialist organization may make a market in, maintain a long or short position in or be on the opposite side of orders executed on the Floor of the NYSE in connection with one or more of the securities issued by these companies: Alcatel.

This company, its subsidiaries and/or its affiliates are (is) or have (has) been a client of BAS in the previous 12 months. During this period, BAS has performed non-investment banking securities-related services for this company, its subsidiaries and/or its affiliates and has received compensation for those services: QUALCOMM Incorporated; Avaya Inc.; CIENA Corporation; Cisco Systems, Inc.; Juniper Networks; Lucent Technologies Inc.; Motorola, Inc.; Nokia Corporation; Nortel Networks Corporation; Tellabs, Inc..

This company, its subsidiaries and/or its affiliates are (is) or have (has) been a client of BAS in the previous 12 months. During this period, BAS has performed non-securities services for this company, its subsidiaries and/or its affiliates and has received compensation for those services: QUALCOMM Incorporated; Alcatel; Andrew Corporation; Avaya Inc.; CIENA Corporation; Cisco Systems, Inc.; Extreme Networks; Juniper Networks; LM Ericsson Telephone Company; Lucent Technologies Inc.; Motorola, Inc.; Nokia Corporation; Nortel Networks Corporation; Novatel Wireless, Inc.; Research In Motion Limited; Tellabs, Inc.; UTStarcom, Inc..

**Banc of America Securities**

---

**QUALCOMM Incorporated (QCOM)**

**Target Price, Valuation Method, Risk Factors**

**Target Price:** $46.00

**Valuation Method Used To        30-times (ex-cash) our CY06 EPS estimate
Reach Target Price:**

**Risk Factors:**

1    Asian competitors are gaining share in the handset market, which could impact revenue and profitability of our companies.
2    Capital spending as a percentage of a carrier's spending can continue to fall, which will adversely impact infrastructure providers.
3    3G WCDMA subscribers may ramp more quickly/slowly (pos/neg impact) than anticipated in Europe.
4    3G channel build may not sell through and negatively impact 2005 estimates.

---

**Banc of America Securities**



**Banc of America Securities**

## Disclaimers

Unless otherwise stated above, this report is prepared by Banc of America Securities LLC (BAS), member NYSE, NASD and SIPC as part of its research activity and not in connection with any proposed offering of securities or as agent of the issuer of any securities. This report has been prepared independently of any issuer of securities mentioned herein. None of BAS, its affiliates or their analysts (collectively, BofA) have any authority whatsoever to make any representation or warranty on behalf of the issuer(s). This report is provided for information purposes only and is not an offer or a solicitation for the purchase or sale of any financial instrument. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this report.

For securities recommended in this report in which BofA is not a market maker, BofA usually provides bids and offers and may act as principal in connection with such transactions. BofA is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofA may hold, at any time, a trading position (long or short) in the shares of the subject company(ies) discussed in this report. BofA may engage in securities transactions in a manner inconsistent with this research report and, with respect to securities covered by the report, will buy or sell from customers on a principal basis.

Securities recommended, offered or sold by BofA are not insured by the Federal Deposit Insurance Corporation, are not deposits or other obligations of any insured depository institution (including Bank of America, N.A.) and are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based on sources believed to be reliable, we do not guarantee its accuracy, and it may be incomplete or condensed. All opinions, projections and estimates constitute the judgment of the author as of the date of the report and are subject to change without notice. Prices also are subject to change without notice. BofA's ability to publish research on the subject company(ies) in the future is subject to applicable quiet periods.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to, the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. In general, foreign companies are not subject to uniform audit and reporting standards, practices and requirements comparable to those of U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rate conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received this report from BAS or an affiliate may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in this report from BAS or its affiliate(s).

Investments in general, and derivatives (that is, options, futures, warrants, and contracts for differences) in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. Derivatives are not suitable investments for all investors, and an investor may lose all principal invested and, in some cases, may incur unlimited losses. It may be difficult to sell an investment and to obtain reliable information about its value or the risks to which it is exposed. Past performance of securities, loans or other financial instruments is not indicative of future performance. This report is not prepared as or intended to be investment advice and is issued without regard to the specific investment objectives, financial situation or particular needs of any specific recipient. Neither BAS nor any officer or employee of BAS or any affiliate thereof accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this report or its contents.

With the exception of information regarding BAS and its affiliates, materials prepared by BAS research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BAS and its affiliates, including investment banking personnel.

*To European and Asian Customers:* This report is distributed in Europe by Banc of America Securities Limited and in Asia by Banc of America Securities Asia Limited.

*To U.S. Customers:* BAS has accepted responsibility for the distribution of this report in the United States to BAS clients, but not to the clients of its affiliate, Banc of America Investment Services, Inc. (BAI). Transactions by U.S. persons (other than BAI and its clients) in any security discussed herein must be carried out through BAS. BAS provides research to its affiliate, BAI. BAI is a registered broker-dealer, member NASD and SIPC, and is a nonbank subsidiary of Bank of America N.A.

*To U.K. Customers:* This document has been approved for distribution in the United Kingdom by Banc of America Securities Limited, which is authorized and regulated by the Financial Services Authority for the conduct of investment business in the United Kingdom. Prices, values or income ascribed to investments in this report may fall against your interests. The investments may not be suitable for you, and if in any doubt, you should seek advice from an investment advisor. Changes in rates of exchange may have an adverse effect on the value, price or income from an investment. Levels and basis for taxation may change. The protection provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BAS or its affiliates from an office outside of the United Kingdom.

These disclosures should be read in conjunction with the Banc of America Securities Limited general policy statement on the handling of research conflicts–available upon request.

*To German Customers:* In Germany, this report should be read as though BAS has acted as a member of a consortium that has underwritten the most recent offering of securities during the past five years for companies covered in this report and holds 1% or more of the share capital of such companies.

*To Canadian Customers:* The contents of this report are intended solely for the use of, and only may be issued or passed on to, persons to whom BAS is entitled to distribute this report under applicable Canadian securities laws. In the province of Ontario, any person wishing to effect a transaction should do so with BAS, which is registered as an International Dealer. With few exceptions, BAS only may effect transactions in Ontario with designated institutions in foreign securities as such terms are defined in the Securities Act (Ontario).

*To Hong Kong Customers:* Any Hong Kong person wishing to effect a transaction in any securities discussed in this report should contact Banc of America Securities Asia Limited.

*To Customers in Other Countries:* This report, and the securities discussed herein, may not be eligible for distribution or sale in all countries or to certain categories of investors. In general, this report may be distributed only to professional and institutional investors.

This report may not be reproduced or distributed by any person for any purpose without the prior written consent of BAS. Please cite source when quoting. All rights reserved.

| | | |
|---|---|---|
| BAS (United States) | BASL (United Kingdom) | BAAL (Hong Kong) |
| Banc of America Securities LLC | Banc of America Securities Limited | Banc of America Securities Asia Limited |
| | | |
| 9 West 57th Street | 5 Canada Square | Bank of America Tower |
| New York, New York 10019 | London E14 5AQ, England | 2nd Floor, Hong Kong |
| Tel. Contact: 212-583-8000 | Tel. Contact: +44 20 7174 4000 | Tel. Contact: 852-2847-6175 |
| | | |
| 600 Montgomery Street | | |
| San Francisco, California 94111 | **Equity Web Site:** www.bofasecurities.com | |
| Tel. Contact: 415-627-2000 | **Bloomberg:** Type BAC [GO] | |
| | **First Call:** www.firstcall.com | |
| 100 North Tryon Street | **Multex:** www.multex.com | |
| Charlotte, North Carolina 28255 | **TheMarkets.com:** www.themarkets.com | |
| Tel. Contact: 888-279-3457 | For access, please contact your sales representative. | |



© 2005 Bank of America Corporation

November 8, 2005                                     PrudentialEquityGroup,LLC

Information Technology
**Wireless Equipment**
***QCOM: ANTITRUST ATTORNEY SHEDS LIGHT ON EU COMPLAINT; PROCESS LIKELY TO TAKE 2+ YEARS, WITH LITTLE NEAR-TERM IMPACT***

| **QUALCOMM Inc.** | **QCOM \| $44.64 \| NASDAQ** |
|---|---|
| Inder M. Singh • 212.778.2973 • inder_singh@prusec.com | Current: **Overweight** |
| James P. Lucier • 202.327.8481 • james_lucier@prusec.com | Risk: **High** |
| Mark Lipacis • 415.395.2603 • mark_lipacis@prusec.com | Target: **$55.00** |
| Steven A. McSorley • 212.778.8305 • steven_mcsorley@prusec.com | Industry: **Favorable** |

**All important disclosures and Regulation AC disclosure can be found at the end of this report, starting at page 6, under the sections entitled Important Disclosures, and Regulation AC Disclosure respectively.**

| | FY | EPS | P/E | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|---|---|---|
| Actual | 9/05 | $1.16A | 38.5X | $0.28A | $0.29A | $0.28A | $0.32A |
| | | | | | | | |
| Current | 9/06 | $1.49E | 30.0X | $0.38E | $0.36E | $0.36E | $0.39E |
| Current | 9/07 | | | | | | |

EPS Figures Adjusted For 2-For-1 Split Effective 8/16/04

| Avg. Volume: **18,200,000** | Div/Yield: **0.36/0.81%** | EPS Growth: **NA** |
|---|---|---|
| Market Cap: **$73,396 m** | 52w Range: **46.30-32.10** | P/E / Growth: **NM** |
| Shares: **1,644.18 m** | | |

## HIGHLIGHTS

∀  We hosted a conference call with Glenn Manishin, partner at the law firm Kelley, Drye, & Warren, LLP, to discuss complaints brought to the EC against Qualcomm.  Mr. Manishin specializes in technology policy & antitrust litigation, having represented clients like Netscape, Oracle, & Google.

∀  The complaints remain secret under EU law, but allege QCOM is taking advantage of its strong market position & not licensing its WCDMA IP on fair, reasonable, & non-discriminatory (FRAND) terms, as required as part of the standards-setting process.  Mr. Manishin notes that there is no US or EU precedent relating to enforcing FRAND obligations.

∀  Mr. Manishin notes the EC process may take ~2-2 1/2 years - ~1 year to issue a Statement of Objections (a formal complaint), if any, and then ~12-18 months of review leading to a conclusion.

∀  There are some key differences between treatment of antitrust matters in the US and the EU: EC proceedings may be handled in near-complete secrecy until conclusions are made public, grievances are usually handled through government action rather than civil litigation, & the EC has generally taken a stance towards regulation that has favored consumers rather than large corporations.

∀  While outcomes are difficult to forecast, and the EC may choose not to even entertain the complaints, it has several options in resolving this issue, including: finding no wrongdoing, imposing penalties, or ordering all parties to renegotiate license agreements.

∀  Politics could also factor into this issue as it involves European, US & Japanese companies.  Mr. Manishin suggested that the current EC Commissioner might be more sensitive to political considerations than the previous one.  We also believe the ongoing QCOM/BRCM lawsuits, and a new QCOM/NOK lawsuit could influence the eventual outcome.

∀  We continue to believe the EC process is likely to be drawn out over 2+ years, with little substantive news flow as the proceedings remain confidential, and therefore will not likely have a material near-term impact on Qualcomm, Nokia, Ericsson, Broadcom, or Texas Instruments.

## DISCUSSION



Prudential Equity Group, LLC ❈ One New York Plaza ❈ 15ᵗʰ Floor ❈ New York, NY 10292

November 8, 2005

Information Technology
**Wireless Equipment**

On October 28th, a group of six companies – Broadcom, Ericsson, Nokia, Texas Instruments, NEC, & Panasonic Mobile Communications – filed complaints with the European Commission alleging anti-competitive behavior on the part of Qualcomm.  Per usual EC procedure, these complaints have not been made public, though the complainants have provided some detail on the grievances in press releases.  Specifically, Qualcomm is accused of failing to meet its commitment to standards-setting bodies to license its WCDMA technology on fair reasonable, and non-discriminatory (FRAND) terms and attempting to prevent competition by bundling reduced royalty rates with its own chipsets.  This week, Qualcomm responded with a suit against Nokia alleging patent violation relating to Qualcomm's technology as it relates to the GSM market – similar to the action it brought vs. Broadcom in response to that company's lawsuit in the US this past summer.  In turn, Nokia issued a press release responding that it has no yet seen Qualcomm's complaint, nor has it yet entered into any discussions with Qualcomm relating to these patents.

In order to develop a better framework for understanding the recent actions taken with the European Commission, we hosted a conference call yesterday with Glenn Manishin, partner at the law firm of Kelley, Drye, and Warren, LLP.  Mr. Manishin specializes in technology policy and antitrust litigation, having represented clients like Netscape, Oracle, and Google in the past.  Prior to becoming a partner at Kelley Drye, Mr. Manishin served as antitrust counsel to MCI and as a trial attorney with the US Department of Justice, Antitrust Division.  He holds a J.D. from Columbia Law School.  In this note, we discuss takeaways from the call:

**Differences Between EU And US Antitrust Enforcement**
Mr. Manishin notes that the history of antitrust law in the European Union is not as extensive as that of the US – stretching back roughly 35 years vs. more than 100 years for the US.  He sees three principal differences between the two systems that will likely come into play as the commission reviews the complaints brought against Qualcomm:

**Civil vs. Governmental Action**
The US system of antitrust enforcement is based on a dual system of both private litigation and government investigation.  The EU has relied much more heavily on government investigation with situations like the current Qualcomm situation rarely handled as a civil litigation matter.  Complaints by private entities, like the ones discussed on our call, are usually brought to the European Commission, which then decides whether it will act upon the complaints.  If the Commission decides that further action is warranted, it will issue a Statement of Objections to the subject company, detailing the specific behaviors being investigated.  Mr. Manishin believes that the Commission would take roughly one to two years to issue a Statement of Objections if one is to be issued.

**Open vs. Closed Forums**
In the US, complaints like those brought against Qualcomm would be made public and would be available for review by interested parties.  The EU process, in contrast, is handled in strict confidentiality with few outsiders having access to the Commission's proceedings.  To wit, the complaints against Qualcomm have not been made public, nor have they been made available to Qualcomm itself.  Statements of Objections, in any, are also kept private with the subject company enjoined from disclosing their contents.  We believe these restrictions will help to mitigate headline risk to Qualcomm and the six complainants, but also leave the market more vulnerable to rumor and speculation during the Commission's proceedings.

**Pro-Consumer vs. Pro-Competition**

2

November 8, 2005

Information Technology
**Wireless Equipment**

While specifics vary from case to case, Mr. Manishin notes that the EU in general has typically taken a more populist approach than that of US regulators. As such, policy decisions tend to favor consumers rather than the fostering of increased competition.

**What Happens Next?**
As noted above, the actual complaints have not been made public. However, several of the complainants did issue press releases detailing their grievances in recent weeks. The specific complaints focus on an alleged failure on the part of Qualcomm to license its WCDMA intellectual property on the FRAND terms promised as part of the selection of WCDMA as an international 3G standard. In addition, it is alleged that Qualcomm has unfairly tied chipset sales and royalties, offering discounted royalties to handset vendors that agree to purchase Qualcomm chipsets.

Mr. Manishin notes that FRAND obligations have never been specifically acted upon by a US or EU court, providing no precedent to be used to forecast potential outcomes. The recent complaints specifically ask for the EU regulators to force Qualcomm to license its technology and set a fair licensing rate – something that Mr. Manishin notes is a very difficult legal issue. Should the Commission choose to act, there are several potential courses of action, including: awarding monetary damages to complainants, ordering the involved parties to re-negotiate their licensing agreements, forcing the involved parties into binding arbitration, or imposing a royalty rate or system of rates. Based on past experience, Mr. Manishin does not believe the Commission would force a specific price point on Qualcomm and its licensees.

Mr. Manishin notes that there are also political ramifications to any action by the EC that could impact its decision making process. Since the blocking of the GE/Honeywell merger in 2001, there have been increasing tensions between EU and US regulators and politics could trump business considerations in a case like this. Mr. Manishin notes that the current EU Competition Commissioner, Neelie Kroes, appears to be more attuned to the political winds than Mario Monti, the Commissioner during the GE/Honeywell review. Any decisions imposed by the EC would only be enforceable in Europe, but could lead to additional actions in other markets.

Earlier this week, Qualcomm introduced a lawsuit against Nokia in the US, alleging violations of QCOM's patents as they relate to the GSM standard. Mr. Manishin believes this suit is connected to the EC complaints and the Broadcom/Qualcomm suits in that they all tie back to the idea of the interplay between open and proprietary standards and "blocking patents" that can be used to block competition or prevent market entry. While WCDMA is intended to be "open" to a large degree, Qualcomm and others hold essential patents that are needed to participate in this market. Regulators have acted in the past when companies have failed to disclose their intellectual property stakes while advocating standards adoption, but there is no precedent for penalizing a failure to fairly license technology – an issue that could be addressed over the coming years with Qualcomm.

**Bio of Glenn B. Manishin, Partner, Kelley Drye and Warren LLP**

GLENN MANISHIN is a partner with the national law firm of Kelley Drye & Warren LLP, resident in the firm's Washington, DC office. His legal practice concentrates on telecommunications and technology policy, antitrust and commercial litigation. A pioneer in the synthesis of law and public policy for technology companies, Mr. Manishin has represented numerous technology clients — including Netscape, Oracle, Google, Excite@Home, Tellme, Echelon, Travelocity and others — on such cutting-edge issues as software antitrust, cyber security and Internet regulation, privacy, standards, spam, domain name competition, Internet gaming and taxation, broadband access and universal service. His practice

3

November 8, 2005

Information Technology
**Wireless Equipment**

also encompasses capital structuring and transactional issues for mature and emerging growth technology ventures.

Antitrust law has long been a centerpiece of Mr. Manishin's career. He was the principal author of the landmark February 1999 White Paper by the Software & Information Industry Association proposing a divestiture remedy for the *United States v. Microsoft* antitrust litigation. He served as counsel for the Project to Promote Competition and Innovation in the Digital Age (ProComp) and the Computer & Communications Industry Association — along with former Judges Robert Bork and Kenneth Starr — in connection with the government's antitrust case and appeals. Mr. Manishin is also handling a number of ground-breaking antitrust lawsuits in the telecom sector arising out of the relationship between regulation and competition in network effects industries.

Mr. Manishin has participated in virtually all of the most important regulatory, judicial and legislative proceedings affecting telecommunications and the Internet for the past two decades. He was one of a handful of lawyers selected by the United States Court of Appeals for the Eighth Circuit in St. Louis to present oral argument in *Iowa Utilities Board v. FCC,* the first federal appeal of the FCC's local competition rules implementing the Telecommunications Act of 1996, and by the Third Circuit in Philadelphia in *Prometheus Radio Project v. FCC,* a high-profile challenge to the FCC's 2003 deregulation of broadcast and mass media concentration rules. He was instrumental in lobbying for the 1996 Act, in which he successfully represented the Computer and High-Tech Coalition in securing an amendment that limits the FCC's standards-setting powers in computer-related markets, and in subsequent FCC and appellate cases opening local telephone networks for Digital Subscriber Line services and broadband Internet access. Mr. Manishin serves as outside counsel for several telecommunications trade associations, including the Association for Local Telecommunications Services (ALTS) and the International Prepaid Communications Association (IPCA). He serves in addition as *pro bono* counsel for such public interest organizations as Consumers Union, the Consumer Federation of America and Computer Professionals for Social Responsibility.

Before joining Kelley Drye, Mr. Manishin was a partner with Patton Boggs LLP (1999-2001) and a Washington, DC telecom boutique (1990-99). He is a former partner with Jenner & Block, antitrust counsel to MCI, and trial attorney with the US Department of Justice, Antitrust Division. He served as a member of the US Access Board's Telecommunications Accessibility Advisory Committee in 1996-97, and as a member of the North American Numbering Council, an advisory committee to the FCC, as well as the NANC's Legal Expertise Working Group, in 1997-99.

Mr. Manishin has written and lectured frequently on telecommunications and technology policy, appearing as a commentator on such national media as CNN, CBS, MSNBC, Bloomberg, PBS, Fox News and NPR as well as in the *Wall Street Journal, New York Times, USA Today* and *Business Week.* His publications include articles on convergence of the communications and computer industries, the AT&T divestiture and the role of the First Amendment in cable television.

Mr. Manishin is admitted to the California, District of Columbia and Virginia Bars, and is a member of the American Bar Association and the Federal Communications Bar Association. He holds a J.D. from Columbia Law School, where he was Notes & Comments Editor of the *Columbia Law Review,* and a B.A. *cum laude* from Brandeis University.

**NOTE:** Mr. Manishin is not representing any of the parties in this dispute and is providing his professional views of the procedural and substantive issues presented.  These views, however, are not intended as a formal legal opinion on any matter and may not be relied on as such.

**4**

November 8, 2005

Information Technology
**Wireless Equipment**

Given the confidentiality of the EC procedures, neither we, Mr. Manishin, or Qualcomm have been able to review the complaints brought to the Commission.  This note represents our best efforts to summarize an extemporaneous discussion and thereby represents our interpretation as well as Mr. Manishin's.

Risks
Risks to our investment thesis for Qualcomm relate to the overall market and competition as well as the company's execution ability. Competition is intensifying in the handset market and the company will need to continue its solid record of execution in order to maintain its leading position, particularly as WCDMA becomes a more significant part of the overall market. Overall market growth could be adversely impacted by weak consumer uptake of new services, economic weakness, adverse government action, or geopolitical unrest. In addition, intellectual property rights play a key role in Qualcomm's future growth story and the protection of these rights both in the US around the world will be imperative for the company. The company garners nearly 50% of revenues from four key customers: LG, Kyocera, Samsung, and Motorola. The company's business could be adversely affected by negative developments with any of these major customers. Qualcomm's royalty revenue stream is also closely linked to handset average selling prices and volumes and a major decline in either of these metrics could limit future revenue growth.

Other Companies Mentioned:
Nokia (NOK, $17.04, rated Overweight by Inder Singh)
Ericsson (ERICY, $32.95, rated Overweight by Inder Singh)
Texas Instruments (TXN, $31.05, rated Overweight by Mark Lipacis)
Broadcom (BRCM, $43.19. rated Overweight by Mark Lipacis)
General Electric (GE, $34.02, rated Overweight by Prudential Equity Group analyst Nick Heymann)
Honeywell International (HON, $35.90, rated Overweight by Nick Heymann)

**BUSINESS**

*QUALCOMM Inc. (QCOM), headquartered in San Diego, CA, develops and markets communications devices and services based on its CDMA (code division multiple access) wireless technology.  The company's main business lines are focused on chipset design and intellectual property licensing.*

November 8, 2005

Information Technology
**Wireless Equipment**

*To view charts associated with those stocks mentioned in this report, please visit http://cm1.prusec.com.*

## REGULATION AC DISCLOSURE

Inder M. Singh is principally responsible for the analysis of any security or issuer included in this report and certifies that the views expressed accurately reflect such research analyst's personal views about subject securities or issuers and certifies that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendation or views contained in the research report.

## IMPORTANT DISCLOSURES

Prudential Financial or its affiliates beneficially owns 1% or more of any class of common equity securities of QUALCOMM Inc.,Texas Instruments.

Prudential Equity Group, LLC makes a market in the shares of QUALCOMM Inc.,Broadcom Corp.,Ericsson.

When we assign an **Overweight** rating, we mean that we expect that the stock's total return will exceed the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

When we assign a **Neutral** Weight rating, we mean that we expect that the stock's total return will be in line with the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

When we assign an **Underweight** rating, we mean that we expect that the stock's total return will be below the average total return of all of the stocks covered by the analyst (or analyst team). Our investment time frame is 12-18 months except as otherwise specified by the analyst in the report.

ANALYST UNIVERSE COVERAGE:

November 8, 2005

Information Technology
**Wireless Equipment**

Inder M. Singh: Cisco Systems, Avaya Inc., Extreme Networks, Juniper Networks, Nortel Networks, Lucent Technologies, Nokia Corp., Foundry Networks, UTStarcom Inc., Avici Systems, QUALCOMM Inc., Ericsson, Motorola, Inc.
Mark Lipacis: Intel Corp., Advanced Micro Devices, Altera Corp., Texas Instruments, Agere Systems, Analog Devices, Broadcom Corp., Linear Technology, Marvell Technology Group, Maxim Integrated Products, PMC-Sierra Inc., STMicroelectronics N.V., Xilinx Inc., Microchip Technology
Nicholas P. Heymann: Cooper Industries, Maytag Corp., Honeywell International, Whirlpool Corp., SPX Corp., General Electric, Black & Decker, Electrolux, Rockwell Automation, Tyco International, 3M Corp., Emerson Electric, United Technologies, Danaher Corp., ITT Industries, American Standard Companies, Roper Industries.

Rating Distribution

| 11/07/05 | Firm | Firm's Investment Banking Clients | Sector | Sector's Investment Banking Clients |
|---|---|---|---|---|
| Overweight(Buy)* | 31% | 0% | 35% | 0% |
| Neutral Weight(Hold)* | 46% | 0% | 35% | 0% |
| Underweight(Sell)* | 23% | 0% | 30% | 0% |

Excludes Closed End Funds

| 09/30/05 | Firm | Firm's Investment Banking Clients | Sector | Sector's Investment Banking Clients |
|---|---|---|---|---|
| Overweight(Buy)* | 32% | 0% | 39% | 0% |
| Neutral Weight(Hold)* | 44% | 0% | 32% | 0% |
| Underweight(Sell)* | 24% | 0% | 29% | 0% |

Excludes Closed End Funds

| 06/30/05 | Firm | Firm's Investment Banking Clients | Sector | Sector's Investment Banking Clients |
|---|---|---|---|---|
| Overweight(Buy)* | 32% | 0% | 42% | 0% |
| Neutral Weight(Hold)* | 45% | 0% | 30% | 0% |
| Underweight(Sell)* | 22% | 0% | 28% | 0% |

Excludes Closed End Funds

| 03/31/05 | Firm | Firm's Investment Banking Clients | Sector | Sector's Investment Banking Clients |
|---|---|---|---|---|
| Overweight(Buy)* | 32% | 0% | 38% | 0% |
| Neutral Weight(Hold)* | 45% | 0% | 33% | 0% |
| Underweight(Sell)* | 23% | 0% | 29% | 0% |

Excludes Closed End Funds

*  In accordance with applicable rules and regulations, we note above parenthetically that our stock ratings of "Overweight," "Neutral Weight," and "Underweight" most closely correspond with the more traditional ratings of "Buy," "Hold," and "Sell," respectively; however, please note that their meanings are not the same.  (See the definitions above.)  We believe that an investor's decision to buy or sell a security should always take into account, among other things, that the investor's particular investment objectives and experience, risk tolerance, and financial circumstances.  Rather than being based on an expected deviation from a given benchmark (as buy, hold and sell recommendations often are), our stock ratings are determined on a relative basis (see the foregoing definitions).

Prior to September 8, 2003 our rating definitions were Buy, Hold, Sell.  They are defined as follows:

Prudential Equity Group, LLC ❈ One New York Plaza ❈ 15th Floor ❈ New York, NY 10292

November 8, 2005

Information Technology
**Wireless Equipment**


 When we assign a **Buy** rating, we mean that we believe that a stock of average or below-average risk offers the potential for total return of 15% or more over the next 12 to 18 months.  For higher-risk stocks, we may require a higher potential return to assign a Buy rating.  When we reiterate a Buy rating, we are stating our belief that our price target is achievable over the next 12 to 18 months.

When we assign a **Sell** rating, we mean that we believe that a stock of average or above-average risk has the potential to decline 15% or more over the next 12 to 18 months.  For lower-risk stocks, a lower potential decline may be sufficient to warrant a Sell rating.  When we reiterate a Sell rating, we are stating our belief that our price target is achievable over the next 12 to 18 months.

A **Hold** rating signifies our belief that a stock does not present sufficient upside or downside potential to warrant a Buy or Sell rating, either because we view the stock as fairly valued or because we believe that there is too much uncertainty with regard to key variables for us to rate the stock a Buy or Sell.

When we assign an industry rating of Favorable, we mean that generally industry fundamentals/stock prospects are improving.

When we assign an industry rating of Neutral, we mean that generally industry fundamentals/stock prospects are stable.

When we assign an industry rating of Unfavorable, we mean that generally industry fundamentals/stock prospects are deteriorating.


Ratings History: QCOM

| Rating Changes | | | | | Target Price Changes | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **From** | **To** | **Analyst** | | **Date** | **From** | **To** | **Analyst** |
| 05/19/04 | -- | OVER | Singh | | 11/03/05 | 50.00 | 55.00 | Singh |
| | | | | | 09/12/05 | 48.00 | 50.00 | Singh |
| | | | | | 11/18/04 | 44.00 | 48.00 | Singh |
| | | | | | 09/13/04 | 39.00 | 44.00 | Singh |
| | | | | | 08/16/04 | SPLIT | 2 : 1 | Singh |
| | | | | | 07/22/04 | 37.50* | 39.00* | Singh |
| | | | | | 05/19/04 | -- | 37.50* | Singh |


*Additional Information*


Relative to General Electric, the research analyst or an employee of the member with the ability to influence the substance of the research knows that the subject company is a client of Prudential Equity Group.  In the past 12 months we have provided non-investment banking securities related services to the subject company.

**Prudential Equity Group, LLC ⌘ One New York Plaza ⌘ 15ᵗʰ Floor ⌘ New York, NY 10292**

November 8, 2005

Information Technology
**Wireless Equipment**

Price Target – Methods/Risks

The methods used to determine the price target generally are based on future earning estimates, product performance expectations, cash flow methodology, historical and/or relative valuation multiples. The risks associated with achieving the price target generally include customer spending, industry competition and overall market conditions.

Additional risk factors as they pertain to the analyst's specific investment thesis can be found within the report.

Price History: QCOM



November 8, 2005

Information Technology
## Wireless Equipment

When recommending  he purchase or sale of a security, Prudential Equity Group, LLC is subject to a conflict of interest because should such advice be followed, and result in a transaction being executed through the firm, Pruden ial Equity Group, LLC may earn brokerage compensation on the transaction.  In addition, any order placed with Prudential Equity Group, LLC may be executed on either an agency basis resulting in a commission payment to Prudential Equity Group, LLC or on a principal basis, versus Prudential Equity Group, LLC's proprietary account, resulting in a mark-up or mark-down by Prudential Equity Group, LLC.

Any OTC-traded securities or non-U.S. companies men ioned in this report may not be cleared for sale in all jurisdictions.
**Securities products and services are offered through Prudential Equity Group, LLC, a Prudential Financial company.**

**© Prudential Equity Group, LLC, 2005, all rights reserved. One New York Plaza, New York, NY  10292**

Information contained herein is based on data obtained from recognized statistical services, issuer reports or communications, or other sources, believed to be reliable.  Any statements nonfactual in nature constitute only current opinions, which are subject to change.

There are risks inherent in international investments, which may make such investments unsuitable for certain clients. These include, for example, economic, political, currency exchange rate fluctuations, and limited availability of information on international securities. Prudential Equity Group LLC, and its affiliates, make no representation that the companies which issue securities that are the subject of their research reports are in compliance with certain informational reporting requirements imposed by the Securities Exchange Act of 1934. Sales of securities covered by this report may be made only in those jurisdictions where the security is qualified for sale. The contents of this publication have been approved for distribution by Bache Financial Limited, which is authorised and regulated by The Financial Services Authority.  We recommend that you obtain the advice of your Registered Representative regarding this or other investments.

If you did not receive this research report directly from Prudential Equity Group, LLC ("PEG") or Bache Financial Ltd ("BFL"), your access to, and receipt of, this report does not by itself operate to establish a client-broker relationship between you and PEG or BFL, as the case may be.  Accordingly, please direct any questions you may have regarding this report to the registered representative employed by the securities firm at which your account is held who is assigned to service your account, and not to PEG or any PEG analyst whose name appears above.  Please note that PEG or BFL, as the case may be, bears no responsibility for any recommendation(s) or advice that such securities firm or its registered representatives may provide to you, regardless of whether any such recommendation or advice is based in whole or in part on this report.

Additional information on the securities discussed herein is available upon request.  The applicable disclosures can be obtained by writing to: Prudential Equity Group, LLC, 1 New York Plaza – 17th floor, New York, New York, 10292  Attn: Equity Research.

Prudential Equity Group, LLC and Prudential Financial, Inc. of the United States are not affiliated with Prudential plc of the United Kingdom.

APRIL 26, 2006

# LAZARD CAPITAL MARKETS

LAZARD CAPITAL MARKETS LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

CHRISTIN ARMACOST, CFA
+1 212 632 6236
christin.armacost@lazardcap.com

LUCAS BIANCHI, CFA
+1 212 632 6327
lucas.bianchi@lazardcap.com

Initiating Coverage
TELECOMMUNICATIONS

## QUALCOMM (QCOM)

| RATING: | **BUY** |
|---|---|
| PRICE: | $51.50 |
| PRICE TARGET: | $63.00 |
| MARKET CAP: | $91.9B |
| S&P 500: | 1,302 |
| NASDAQ: | 2,330 |



SOURCE: FactSet

## QCOM: Leading the wireless revolution; initiating coverage with BUY rating, $63 price target

- **Low-risk, high-return large cap in a growing market with high barriers to entry.** Qualcomm has more than 4,000 patents and patents pending, some of which are deemed essential to the CDMA and all of the 3G wireless standards. The company has royalty-bearing agreements with all the major wireless manufacturers, thus ensuring that it will be prime a beneficiary of the secular growth of 3G with little company-specific execution risk.

- **Continued 3G and low end CDMA subscriber growth should drive earnings and share price higher.** WCDMA growth continues to accelerate and low-end CDMA has picked up strongly in India and China since the beginning of the year. We believe that this will result in continued strong revenue and EPS growth through 2006.

- **We see upside to consensus revenue and EPS estimates.** Management lowered Street expectations twice in early 2005 and, in our view, now tends to guide quite conservatively. We believe that consensus estimates remain too low for WCMDA and low-end CDMA handset units and will have to increase throughout the year.

- **Risks include dispute outcomes and potential market downturns, both of which are difficult to predict.** In 2005, six competitors filed a complaint against Qualcomm alleging unfair business practices with the European Trade Commission. One of these, Nokia, is also renegotiating its license agreement, which is set to expire in 2007.

- **Initiating coverage with a BUY rating and price target of $63.** Our target is 28x CY07E EPS less cash, consistent with Qualcomm's historical range, and assumes no multiple expansion.

| YEAR: SEPT. | 2005 | 2006E | | | | | 2007E |
|---|---|---|---|---|---|---|---|
| | | 1Q06A | 2Q06A | 3Q06 | 4Q06 | YEAR | |
| Revenue (B) | $5.7 | $1.7 | $1.8 | $1.8 | $1.9 | $7.3 | $8.6 |
| EBITDA (B) | $2.7 | $0.9 | $0.9 | $0.9 | $0.9 | $3.5 | $4.3 |
| EPS* | $1.16 | $0.39 | $0.41 | $0.39 | $0.41 | $1.60 | $1.90 |
| FCF/S | $1.25 | $0.20 | $0.40 | $0.31 | $0.38 | $1.29 | $1.56 |

*Estimates are pro forma, excluding options expenses.

| CAPITALIZATION | | VALUATION | 2005 | 2006E | 2007E |
|---|---|---|---|---|---|
| Shares Outstanding (B) | 1.8 | P/E | 40x | 31x | 26x |
| Total Net Debt (B) (03/31/06) | $0 | Rel. to S&P 500 | 2.4 | 1.9 | 1.7 |
| Enterprise Value (B) | $82.5 | EV/EBITDA | 29x | 22x | 18x |
| Total Debt/Capitalization | 0% | FCF MULTIPLE | 36x | 32x | 29x |

Effective May 10, 2005, Lazard Frères & Co., LLC ("LF&Co.") transferred its capital markets business (which includes equity research, syndicate, sales and trading) to a new privately-held company, Lazard Capital Markets, LLC, which is neither owned nor controlled by LF&Co. LF&Co., which is part of publicly-traded Lazard Ltd, has retained, among other things, its investment banking business (including its mergers and acquisitions and financial restructuring practices).  Please see **pages 23-24** for important disclosures.

# LAZARD CAPITAL MARKETS

| KEY DRIVERS TO MONITOR |
| --- |

1) 3G market growth
2) CDMA subscriber additions in the emerging markets
3) Competitor dispute resolution & Nokia re-licensing
4) QCT margin expansion

| TRADING / DIVIDEND DATA | |
| --- | --- |
| 52-Week Range | 32.98-52.58 |
| Avg. Daily Trading Volume (000) | 12,841 |
| Dividend/Yield | $0.48/0.9% |
| Share Float/% Sh. Out | 1.6B/98% |

| KEY RISKS TO MONITOR |
| --- |

1) Competitor disputes and litigation
2) Nokia re-licensing
3) Slowing global handset or WCMDA market
4) Rapidly declining handset ASPs

| BENCHMARKS | |
| --- | --- |
| ROIC | 20% |
| Interest Coverage | NM |
| Book Value P/S (03/31/06) | $7.79 |
| Price/Book | 6.6x |
| Free Cash Flow Yield (2006E) | 3.1% |
| Projected 3-year EPS Growth Rate | 26% |
| Institutional Ownership | 69% |

## FORECAST PERCENT CHANGE (Y/Y)

| SEPTEMBER YEAR | 2005 | 2006E | | | | | 2007E |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 1Q06A | 2Q06A | 3Q06 | 4Q06 | YEAR | |
| Revenue | +16% | +25% | +34% | +34% | +23% | +29% | +18% |
| EBITDA | +16% | +33% | +41% | +37% | +20% | +32% | +24% |
| EPS | +16% | +41% | +44% | +41% | +27% | +38% | +19% |
| FCF/S | -10% | +86% | -5% | +20% | -18% | +4% | +21% |

| COMPANY DESCRIPTION |
| --- |

Qualcomm is a leading supplier of wireless software, semiconductor and technology solutions. The company is a pioneer in the development and commercialization of the CDMA standard, holding a broad portfolio of key patents in this area. Qualcomm derives revenue from three sources: 1) royalties on the sale of equipment by wireless OEM partners; 2) sales of wireless chipsets; and 3) sales of software that enable and enhance mobile applications. In FY05, Qualcomm generated revenue of approximately $5.7 billion and net income of $2.0 billion. The company is based in San Diego, California, and has over 9,000 employees globally.

## INVESTMENT THESIS

**We are initiating coverage of Qualcomm with a BUY rating and one-year price target of $63**. As a leading provider of wireless technologies, Qualcomm's low-risk, high-return business model is quite attractive, in our opinion, especially considering the growth trajectory of this market. 3G subscriber growth is accelerating and the low-end CDMA market is strengthening. We anticipate that these trends will support revenue outperformance and, combined with expanding margins in the QCT business, lead to even more impressive EPS growth. In our estimation, consensus estimates underestimate Qualcomm's growth potential and, thus, are likely to be revised upward over the coming year. Our $63 price target is 28x CY07E EPS net of cash, in line with QCOM's current multiple and within its historical trading range.

## REASONS TO BUY

**Attractive business model in growing market with high barriers to entry.** Qualcomm generates revenue from a variety of sources, the most important of which is technology licensing. The company's royalty-bearing agreements with all of the major wireless manufacturers virtually guarantee that it will be a prime beneficiary of the "inevitable" growth of 3G. Not only is this a very high-return endeavor, as it requires no additional capital commitment from Qualcomm, but it also entails no company-specific execution risk.

With over 4,000 patents and patents pending in the United States, some of which include intellectual property essential to the CDMA standard and all 3G CDMA-based standards, Qualcomm clearly has a defensible business model. Given the company's essential patents, manufacturers wishing to develop products based on these standards must enter into a licensing agreement with Qualcomm that the ITU (International Telecommunications Union) standards body stipulates should be "fair and reasonable." To this end, Qualcomm has signed royalty-bearing license agreements for the use of its intellectual property with over 130 manufacturers worldwide, including all of the largest in the wireless industry.

**3G subscriber growth continues to accelerate.** Our checks indicate that WCMDA subscriber growth continues to accelerate at several major European service providers. Beyond Europe, we continue to see rapid uptake of 3G in Japan, Korea and the United States, giving us confidence that Qualcomm's royalty revenues will continue to grow rapidly. 3G subscriber growth hit its highest level in the fourth quarter of 2005, with approximately 17M net additions globally (11M WCDMA and 6M EV-DO). This growth appears to have continued in the seasonally weaker first calendar quarter, with at least 9M WCDMA net additions, according to 3G Today. Nokia reported that it believes WCDMA handsets sales increased 24% sequentially in the March quarter to 19M. While near-term growth is impressive, the longer-term outlook is even more inspiring, in our opinion. In particular, as of the end of March 2006, there were only approximately 56M WCDMA users worldwide, representing just 3% of the 1.8 billion users of GSM globally.



**Exhibit 1:        3G Subscribers Worldwide**

*Sources: 3G Today and CDMA Development Group*



**Exhibit 2:        3G Net Additions By Quarter**

*Sources: 3G Today and CDMA Development Group*

We believe that this growth in 3G subscribers is due to consumer demand for additional bandwidth for new wireless applications, increased 3G network coverage, a wider selection of 3G handsets, particularly lower-cost handsets, and higher promotional activity by service providers worldwide. In the developed countries wireless penetration rates are now near peak levels (above 100% in some countries), so service providers have started to shift their focus from adding new subscribers to selling additional services to existing customers. In addition to enabling the sale of these additional services, 3G makes better use of wireless spectrum, thus enabling carriers to make better use of the limited amount of bandwidth they have licensed.

**China still on the horizon.** Depending on the timing of 3G launches in China, global 3G additions could accelerate further in 2007, as this large market comes online. The Chinese wireless market now amounts to 385 million subscribers and continues to expand, with approximately five million net new subscribers every month. Although the majority of these will likely remain 2-2.5G users for some time, there is also probably a substantial minority that would be willing to pay for wireless high-speed data and other compelling 3G applications. Qualcomm investors have been waiting for the launch of 3G services in China for years, but with the government's recent approval of a homegrown 3G standard called TD-SCDMA and the 2008 Olympics fast approaching, this launch finally seems imminent. Our global model assumes sales of 12 million 3G handsets into China in 2007, just 3% of the country's current subscriber base.

**Low-cost CDMA initiatives just starting to kick in.** Beyond the secular growth of 3G, increasing wireless penetration in the developing world has been a major trend for the past few years, with over 300M new subscribers globally in 2004 and 2005. Qualcomm made some early strides in capturing part of this growing market, with initial success in Latin America, China and India, but growth slowed somewhat in 2005 in China and Latin America as operators in these regions had more success selling GSM-based services. More recently, though, subscriber growth in India has picked up considerably and over 40% of new subscribers over the past six months have chosen to join CDMA-based operators. In China, CDMA subscriber growth seems to also be accelerating, with rapid growth in the country's rural CDMA 450 operators, which caused Qualcomm to revise its 2006 guidance for the country upward, from 12M to 15M units for the year.

In addition to relying on market growth in the developing world, Qualcomm has developed a new line of low-cost CDMA chipsets, which enable its OEM partners to design and produce entry-level handsets that are cost competitive with GSM-based handsets in these markets. We view this initiative as particularly important given the economies-of-scale advantages enjoyed by producers of GSM equipment and the GSM-based networks. Qualcomm's strategy to overcome these challenges has been to integrate additional functionality into its low-end chipsets, allowing customer partners to design feature-rich handsets more quickly and with fewer parts. Qualcomm announced that it is sampling its newest line of single-chip solutions for the low-end market this quarter ∗ QSC6010™, QSC6020™ and QSC6030™. We expect phones developed with these chips to be even more cost-competitive with low-end GSM phones currently produced by Nokia and Motorola and to potentially even drive overall market demand. We anticipate that this renewed effort in the low-cost market will help CDMA operators to regain subscriber growth momentum.

**We believe that competitor disputes and Nokia's re-licensing will be resolved positively.** As we see it, investors have become overly pessimistic in pricing in the possibility of a negative outcome to the business practice disputes. In addition, investors appear to be fearful of the potential for a decline in royalty rates as a result of the re-negotiation of Nokia's licensing agreement with Qualcomm. Given Qualcomm's very strong intellectual property portfolio and the fact that dozens of other companies representing the remaining 65% of the handset market have not had a problem coming to an agreement for the right to use Qualcomm's technology, we anticipate that both of these issues will be resolved in a positive manner.

In analyzing the re-licensing required by Nokia, we believe that Qualcomm still has the better negotiating position due to the strength of its intellectual property portfolio, its long list of licensees, and its financial flexibility. With regard to intellectual property, Qualcomm is the largest contributor to the WCMDA standard, according to the ITU, holding 279 of the 732 patents (38% of the total) declared essential to the standard. By contrast, Nokia is the third largest contributor with 94 patents (13% of the total) declared essential. Besides Nokia and the five other companies listed in the complaint filed with the EU, Qualcomm has licensed its technology to 128 other companies, clearly a practice that has been well established.

Finally, we view the license of intellectual property as more essential to Nokia's ongoing business than it is to Qualcomm's. Not only does Nokia represent only a portion of Qualcomm's licensing business, but Qualcomm has the option to provide customers with a back-up supply of chips before the deadline or, in an extreme situation, even separate its semiconductor business from the rest of the company. While management has stated that it does not intend to restructure the company, there are two prior precedents: when Qualcomm sold its infrastructure business to Ericsson and its handset business to Kyocera. We would note that the company even contemplated a spin-off of the QCT division in 2000 when it filed a prospectus with the SEC to do so. This filing shows that a separate QCT could have 1) more effective access to third-party technology and 2) improved customer relations through the elimination of potential conflicts, since all QCT customers are also QTL licensees.

If the business practice disputes and Nokia's re-licensing are resolved without any significant changes to Qualcomm's business practices, as we expect, we believe that QCOM shares will react positively.

**QCT margins are improving with volume and new high-value products.** Given that Qualcomm's licensing business generates operating margins that are consistently in the 90-92% range, the company's overall margin is highly dependent on its QCT division, which generated 58% of total revenue and 30% of operating profit in FY05. The QCT division's operating margins dipped in the March quarter of 2005 (2Q:FY05) to 21% due to a combination of lower volumes and increased R&D investment, but have recovered somewhat since then (25% in 2Q:FY06) as demand and the company introduced the first HSDPA chips on the market.

Although we expect Qualcomm to continue increasing its investment in R&D, we believe that QCT margins can continue to improve for some time as a result of higher volumes and continued introductions of high-value products. The company began sampling its single-chip CDMA value platform, the QSC60XX line, in the March quarter and it is just starting to ramp its HSDPA chips. We forecast that QCT operating margins will increase from 26% in F2005 to 29% in F2007, a level that is very consistent with the division's six-year average of 29%. At one point in late 2002, operating margins of the QCT reached 41%.



| Exhibit 3: | QCT Operating Metrics Q1:CY02-Q1:CY05 |
| --- | --- |

*Source: Qualcomm quarterly reports*

**Room for upside to consensus estimates.** Since lowering Street expectations twice in early 2005 management has, in our opinion, felt it necessary to provide guidance that is quite conservative. For example, by the end of the September quarter, guidance for CY05 WCMDA handset shipments was just 44M, which ended up being 6M short of the 50M finally reported. This 6M difference in just 4Q:CY05 represents a significant under-guidance by management, in our opinion.

As we look at guidance for CY06, we believe that management continues to guidance conservatively, leaving room for outperformance later this year. In particular, Qualcomm is calling for the WCDMA market to grow to 96M handsets this year, a figure that appears conservative given sales of 19M units in 1Q:CY06.

In addition, we believe that guidance is not fully taking into account the additional demand that will be created by ultra low-cost CDMA handsets based on the company's new single-chip solutions. Qualcomm reported that there is now just a $3 differential between the cost of low-end CDMA handsets and low-end GSM handsets in India. We expect this differential to decline even more as the QSC60XX line is rolled out. Finally, as QCT unit volumes increase throughout the year, we believe that there is room for operating margins in this division to improve, possibly even beyond the 29% we have modeled for 1Q:FY07.



**Exhibit 4:        QTL Revenue CY02-CY06E**

*Source: Qualcomm quarterly reports, Lazard Capital Markets estimates*

## RISKS

**Litigation outcomes are difficult to predict.** In late 2005, six competitors (Broadcom, Nokia, Texas Instruments, NEC, Panasonic and Ericsson) filed a complaint against Qualcomm alleging unfair business practices with the European Trade Commission. Broadcom filed a similar complaint and lawsuit in the U.S., also alleging that Qualcomm had infringed upon its patents. Although we believe that Qualcomm generally has fair and reasonable business practices, the outcome of such litigation is always difficult to predict. If Qualcomm is forced to change its business practices significantly, or start paying royalties to Broadcom or others, Qualcomm's's business will be negatively impacted.

**The ongoing intellectual property debate and Nokia's upcoming re-licensing.** Beyond these specific complaints and lawsuits filed against Qualcomm, there is an ongoing debate among other holders of critical WCDMA intellectual property about the level of royalties that Qualcomm charges for use of its patents. As a holder of

intellectual property that is considered essential by the ITU to all 3G standards that are based on CDMA (all that are currently in operation), Qualcomm has committed to license its essential patents for these standards on a fair, reasonable and non-discriminatory (FRAND) basis. Clearly, what "fair and reasonable" is can be debated ad nauseam, but we believe that Qualcomm's list of over 100 licensees demonstrates that it is likely "fair and reasonable" in its negotiations. This said, each contract is a negotiated agreement and Nokia's current license, which is set to expire in April 2007, will have to be renegotiated. While we believe that the negotiations will be settled in Qualcomm's favor before the deadline, Nokia will likely be a tough counterparty, maybe trying to drag out the negotiations or not license at all. We believe that that this is unlikely as it would be a devastating blow for Nokia. Either way, if Qualcomm is somehow forced to significantly lower its royalty rate, for whatever reason, its business would be negatively impacted and its share price would likely decline.

**Global handset or WCMDA market may fall short.** Qualcomm's business is highly dependent upon the sales of wireless devices worldwide. If sales of these products do not continue to grow, the company's results will likely fall short of expectations. We believe that Qualcomm's investors also expect continued growth of the global handset market and if this growth does not materialize, the company's share price will likely decline. Our financial model is based on y/y global handset and WCDMA unit market growth of 17% and 101%, respectively, in 2006.

**Handset ASPs may decline rapidly.** Qualcomm's royalty revenues are determined not only by the number of units sold by its licensees, but also the average selling price (ASP) of these devices. ASPs, currently about $208, are dependent upon a variety of factors, including market demand, relative growth of market segments, competition among suppliers, and component prices, among others factors. If ASPs decline more rapidly than unit sales increase, Qualcomm's royalty revenues and stock price could be negatively impacted.

| Exhibit 5: | | | Qualcomm EPS Sensitivity to Handset Unit Volumes & ASPs | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CDMA Handset Units | | | | |
| | | | -8% | -4% | 0% | 5% | 8% | 12% | 15% | |
| | | | 240 | 250 | 260 | 273 | 280 | 290 | 300 | |
| Change In | -8% | $190 | $1.48 | $1.52 | $1.55 | $1.59 | $1.62 | $1.65 | $1.68 | |
| Handset | -5% | $195 | $1.51 | $1.54 | $1.57 | $1.62 | $1.64 | $1.67 | $1.71 | |
| ASP Vs. | -3% | $200 | $1.53 | $1.56 | $1.60 | $1.64 | $1.66 | $1.70 | $1.73 | |
| Expectations | 0% | $208 | $1.55 | $1.59 | $1.62 | $1.67 | $1.69 | $1.73 | $1.76 | |
| | 2% | $210 | $1.57 | $1.60 | $1.64 | $1.69 | $1.71 | $1.75 | $1.79 | |
| | 5% | $215 | $1.59 | $1.63 | $1.66 | $1.71 | $1.74 | $1.77 | $1.81 | |
| | 7% | $220 | $1.61 | $1.65 | $1.69 | $1.73 | $1.76 | $1.80 | $1.84 | |
| | | | | | | | Our CY06 EPS estimate | | | |

*Source: Lazard Capital Markets estimates*

| Exhibit 6: | | | Qualcomm EPS Sensitivity to Handset Units & Royalty Rates | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CDMA Handset Units | | | | |
| | | | -8% | -4% | 0% | 5% | 8% | 12% | 15% | |
| | | | 240 | 250 | 260 | 273 | 280 | 290 | 300 | |
| Change In | -10% | 4.00% | $1.46 | $1.49 | $1.53 | $1.57 | $1.59 | $1.62 | $1.65 | |
| Handset | -6% | 4.20% | $1.50 | $1.53 | $1.57 | $1.61 | $1.63 | $1.67 | $1.70 | |
| Royalty Rate | -1% | 4.40% | $1.54 | $1.57 | $1.61 | $1.65 | $1.68 | $1.71 | $1.75 | |
| Versus | 0% | 4.46% | $1.55 | $1.59 | $1.62 | $1.67 | $1.69 | $1.73 | $1.76 | |
| Expectations | 1% | 4.50% | $1.56 | $1.59 | $1.63 | $1.68 | $1.70 | $1.74 | $1.77 | |
| | 7% | 4.75% | $1.61 | $1.64 | $1.68 | $1.73 | $1.76 | $1.79 | $1.83 | |
| | 12% | 5.00% | $1.65 | $1.69 | $1.73 | $1.78 | $1.81 | $1.85 | $1.89 | |
| | | | | | | | Our CY06 EPS estimate | | | |

*Source: Lazard Capital Markets estimates*

## VALUATION

**We initiate coverage of QCOM with a BUY rating and a one-year price target of $63.** Our target is 28x CY07E EPS less cash, consistent with QCOM's historical range, and assumes no multiple expansion over the next year. We believe that this premium multiple is justified given the company's defensible business and its low-risk, high-return, high-growth business model.

| Exhibit 7: | Qualcomm Price Target Derivation |
|---|---|
| Current P/C06E Net of Cash Multiple: | 28x |
| Current C07E EPS: | $2.00 |
| Projected Price w/o Cash: | $55 |
| Projected Net Cash/Share | $7 |
| Price Target: | $63 |

*Source: Lazard Capital Markets estimates*

| Exhibit 8: | Qualcomm's Historical Year-Forward P/E Net of Cash |
|---|---|



| | P/E Net Of Cash | | | | P/E Net Of Cash | |
|---|---|---|---|---|---|---|
| | NTM | NTM+1 Yr | | | NTM | NTM+1 Yr |
| 5-Year Average | 31.6x | 27.1x | 10-Year Average | | 47.8x | 33.2x |
| 5-Year Median | 30.0x | 26.2x | 10-Year Median | | 35.1x | 27.3x |
| 5-Year High | 63.0x | 49.1x | 10-Year High | | 178.1x | 137.0x |
| 5-Year Low | 17.4x | 16.1x | 10-Year Low | | 17.4x | 14.7x |

*Source: Factset, IBES*

Our discounted cash flow (DCF) model suggests that our $63 price target is achievable with 15% revenue growth for 10 years beyond our 2007 projections and 3% terminal growth thereafter. Our model assumes a WACC of 9.5% based on market rate of 5%, market premium of 4.5%, and beta of 1.0. Finally, we assume and EBIT margin of 45%, somewhat below our 47% estimate for FY07.

**Exhibit 9:** **Discounted Cash Flow (DCF) Analysis**

| Assumptions | Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales CAGR 2008-2017 | 14.6% Sales ($MM) | 7,710 | 8,937 | 10,245 | 11,744 | 13,463 | 15,432 | 17,690 | 20,279 | 23,246 | 26,647 | 30,546 | 35,015 | 36,066 |
| EBIT margin 2008-2017 | 45.0% EBIT margin | 44.2% | 47.4% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% | |
| Tax rate | 30.0% EBIT | 3,411 | 4,237 | 4,610 | 5,285 | 6,058 | 6,945 | 7,961 | 9,125 | 10,461 | 11,991 | 13,746 | 15,757 | 16,230 |
| D&A as a % of sales | 4.0% EBIT (1-tax) | 2,388 | 2,966 | 3,227 | 3,699 | 4,241 | 4,861 | 5,572 | 6,388 | 7,322 | 8,394 | 9,622 | 11,030 | 11,361 |
| Capex as a % of sales | 4.0% + D&A | 308 | 357 | 410 | 470 | 539 | 617 | 708 | 811 | 930 | 1,066 | 1,222 | 1,401 | 1,443 |
| Working cap. as a % of sales | 2.0% - Capex | 711 | 800 | 410 | 470 | 539 | 617 | 708 | 811 | 930 | 1,066 | 1,222 | 1,401 | 1,443 |
| WACC | 9.5% - Change in WC | (588) | (282) | 26 | 30 | 34 | 39 | 45 | 52 | 59 | 68 | 78 | 89 | 21 |
| Terminal growth | 3.0% FCF | 2,553 | 2,805 | 3,201 | 3,669 | 4,206 | 4,822 | 5,527 | 6,336 | 7,263 | 8,326 | 9,544 | 10,940 | 11,340 |
| Model As Of: | 04/25/07 | | | | | | | | | | | | | 174,646 |
| | Present value of FCF | | 2,636 | 2,747 | 2,876 | 3,011 | 3,153 | 3,301 | 3,456 | 3,618 | 3,788 | 3,965 | 4,151 | 66,270 |
| | Enterprise value (NPV) | 102,973 | | | | | | | | | | | | |
| | - total debt | - | | | | | | | | | | | | |
| | + total cash | 9,398 | | | | | | | | | | | | |
| | Shares outstanding | 1,784 | | | | | | | | | | | | |
| | Equity value per share | $63.00 | | | | | | | | | | | | |

*Source: Lazard Capital Markets estimates*

Beyond our price target analysis, we have also conducted current value sum-of-the-parts valuation analyses based on comparable-company analyses to see how Qualcomm is trading in comparison to similar companies. Overall, QCOM currently trades at a significant premium to the major publicly traded wireless equipment manufacturers, though its valuation is more in line with that for a group of the major semiconductor companies and is at a discount to the major intellectual property providers. Since Qualcomm's business model is a combination of all of these types of companies, we have created our sum-of-the-parts valuation with segment EPS based on relative contributions to 2007 profitability and P/07E EPS multiples from each of the comparable-company sub-groups.

Although our methodology is clearly not an exact science due to the small sample size and inexact comparison for each group, we find it interesting that Qualcomm trades at a slight discount to these comparable companies on a sum-of-the-parts basis. Taking the simple average of all of the comparable companies, we find that Qualcomm trades very much in line with this group, at 26x P/07E compared to 25x for the group, and at 23x P/07E net of cash, in-line with the combined group. This is somewhat surprising, given Qualcomm's superior growth and return characteristics when compared to the group, and we believe implies some degree of undervaluation for Qualcomm.

**Exhibit 10:** **Sum-Of-The-Parts Valuation**

| | CY 07 EBT Contribution | Implied EPS Contr bution | Comp Mean Multiple | Value Per Share |
|---|---|---|---|---|
| QTL (IP Providers Comp) | 66% | $1.33 | 34x | $45.29 |
| QCT (Semiconductor Comp) | 31% | $0.61 | 21x | $13.06 |
| QWI (Wireless Comp) | 3% | $0.05 | 16x | $0.88 |
| **Total QCOM** | **100%** | **$2.00** | **30x** | **$59.23** |
| **Current QCOM Price** | | | | **$51.50** |
| **QCOM Premium (Discount) To Comparable Companies:** | | | | **-13%** |

*Source: Lazard Capital Markets estimates*

| Exhibit 11: | Comparable-Company Analysis | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LCM | 4/25 | Mkt. | LTM | Revenue Growth | | EV/Revenue | | EV/FCF | P/E | | Net Cash/ | P/E Net of Cash | |
| Company Name | Ticker | Rating | Price | Cap ($B) | ROIC | '06/'05 | '07/'06 | C06E | C07E | C05 | C06E | C07E | Share | C06E | C07E |
| Qualcomm | QCOM | BUY | $51.50 | $91.9 | 20% | 28% | 16% | 10.7x | 9.2x | 36x | 31x | 26x | $5.27 | 28x | 23x |
| **Wireless Manufacturers** | | | | | | | | | | | | | | | |
| Ericsson | ERICY | NR | $35.51 | $56.5 | 24% | 17% | 6% | 2.1x | 2.0x | 25x | 17x | 15x | $4.47 | 14x | 13x |
| Motorola | MOT | NR | $22.00 | $57.0 | 25% | 15% | 7% | 1.1x | 1.0x | 11x | 17x | 15x | $4.20 | 14x | 12x |
| Nokia | NOK | NR | $22.66 | $99.7 | 10% | 7% | 4% | 2.0x | 1.9x | 25x | 18x | 15x | $3.04 | 15x | 13x |
| Texas Instruments | TXN | NR | $35.51 | $58.5 | 18% | 9% | 10% | 3.8x | 3.4x | 23x | 22x | 19x | $2.04 | 21x | 18x |
| Mean | | | | | 19% | 12% | 7% | 2.2x | 2.1x | 21x | 18x | 16x | | 16x | 14x |
| Median | | | | | 21% | 12% | 6% | 2.0x | 1.9x | 24x | 17x | 15x | | 15x | 13x |
| **Semiconductor Companies** | | | | | | | | | | | | | | | |
| Broadcom | BRCM | NR | $41.60 | $18 | 15% | 41% | 16% | Neg. | Neg. | -1x | 29x | 26x | $3.65 | 26x | 23x |
| Intel | NTC | NR | $19.15 | $117.1 | 22% | -5% | 10% | 3.0x | 2.7x | 12x | 20x | 16x | $1.13 | 19x | 15x |
| Marvell Technology | MRVL | NR | $55.92 | $19 | 11% | 34% | 23% | 0.4x | 0.4x | 3x | 31x | 26x | $2.78 | 29x | 24x |
| RF Micro Devices | RFMD | NR | $8.28 | $13.4 | -6% | 38% | 9% | 15.4x | 14.1x | Neg. | 28x | 24x | ($0.38) | 29x | 25x |
| Skyworks Solutions | SWKS | NR | $7.27 | $5.2 | 2% | 2% | 11% | 6.6x | 5.9x | 706x | 31x | 18x | ($0.22) | 32x | 18x |
| Texas Instruments | TXN | NR | $35.51 | $58.5 | 18% | 9% | 10% | 3.8x | 3.4x | 23x | 22x | 19x | $2.04 | 21x | 18x |
| Mean | | | | | 10% | 20% | 13% | 5.9x | 5.3x | 149x | 27x | 21x | | 26x | 21x |
| Median | | | | | 13% | 21% | 11% | 3.8x | 3.4x | 12x | 28x | 21x | | 28x | 21x |
| **Intellectual Property Providers** | | | | | | | | | | | | | | | |
| ARM Holdings | ARMHY | NR | $7.38 | $3.5 | 7% | 17% | 15% | 6.7x | 5.8x | 48x | 27x | 21x | $0.67 | 24x | 19x |
| InterDigital Communication | IDCC | NR | $22.50 | $0.7 | 37% | 50% | 3% | 2.4x | 2.3x | 52x | 19x | 17x | $1.84 | 18x | 15x |
| MIPS Technologies | MIPS | NR | $7.50 | $0.3 | 7% | 23% | 13% | 2.9x | 2.6x | 21x | 22x | 18x | $2.66 | 14x | 12x |
| Monolithic System Techno | MOSY | NR | $8.89 | $0.3 | N.A. | 66% | 51% | 10.0x | 6.6x | Neg. | 68x | 29x | $2.24 | 51x | 21x |
| Rambus | RMBS | NR | $41.47 | $4.3 | 9% | 11% | 9% | 24.1x | 21.8x | 184x | 173x | 99x | $1.08 | 168x | 96x |
| Tessera Technologies | TSRA | NR | $33.43 | $1.6 | 20% | 29% | 27% | 11.9x | 9.4x | 31x | 28x | 22x | $2.69 | 26x | 20x |
| Virage Logic | V.RL | NR | $12.15 | $0.3 | N.A. | 24% | N.A. | 3.2x | N.A. | 179x | 335x | N.A. | $3.02 | 252x | N.A. |
| Mean | | | | | 16% | 31% | 20% | 8.8x | 8.1x | 86x | 96x | 34x | | 79x | 31x |
| Median | | | | | 9% | 24% | 14% | 6.7x | 6.2x | 50x | 28x | 21x | | 26x | 19x |
| **Total Mean** | | | | | 15% | 23% | 14% | 6.2x | 5.6x | 89x | 53x | 25x | | 45x | 23x |
| **Total Median** | | | | | 15% | 17% | 10% | 3.5x | 3.4x | 25x | 27x | 19x | | 24x | 18x |

*Source: Lazard Capital Markets estimates for QCOM, IBES estimates for other companies*
*NR = Lazard Capital Markets has no rating on this company*

## CORPORATE OVERVIEW

Qualcomm is a leading supplier of wireless technology, software and semiconductor solutions. In FY05 (years end September), the company generated revenue of $5.7 billion and net income of approximately $2.0 billion. Qualcomm operates in three main divisions *QCT, QTL and QWI * and has a non-operating investment division known as QSI.

| Exhibit 12: | Overview of Qualcomm's Business | | | | |
|---|---|---|---|---|---|
| Qualcomm, Inc. | FY05 | Y/Y | FY05 | Y/Y | |
| FYE Sept., ($MM) | Revenue | Growth | EBT | Growth | Margin |
| **$ In Millions** | | | | | |
| QCT | 3,289 | 6% | 852 | 6% | 26% |
| QTL | 1,838 | 38% | 1,664 | 38% | 91% |
| QWI | 644 | 8% | 57 | 8% | 9% |
| QSI & Other | (98) | NM | 226 | NM | NM |
| Total | 5,673 | 16% | 2,799 | 16% | 49% |
| **% of Total** | | | | | |
| QCT | 58% | 25% | 30% | 13% | |
| QTL | 32% | 64% | 59% | 117% | |
| QWI | 11% | 6% | 2% | 1% | |
| QSI & Other | -2% | 5% | 8% | -31% | |
| Total | 100% | 100% | 100% | 100% | |

*Source: Company reports*

Qualcomm's QCT division (Qualcomm CDMA Technologies) designs and sells chipsets and system software to equipment manufacturers for use in wireless handsets and infrastructure. In FY05, the QCT division shipped approximately 151 million MSM (Mobile Station Modem) chipsets for use in CDMA and 3G wireless devices worldwide, generating revenue of $3.3 billion (58% of Qualcomm's total) and operating income of $852 million (30% of the company's total). Qualcomm has approximately 90% market share in the market for CDMA2000 chipsets, but the market for 3G chips is more competitive (we believe that Qualcomm's share is currently 30-35%), because the market for 3G handsets has many more vendors than does the CDMA2000 1x market. Three major customers, LG, Motorola and Samsung account for a significant portion of QCT's revenue as a result of Qualcomm being the preferred chip suppliers for these companies for CDMA2000 and being a strong partner for WCDMA as well.

Qualcomm's QTL division (Qualcomm Technology Licensing) licenses its intellectual property to manufacturers of wireless equipment for an up-front licensing fee and royalties on the sale of products developed with the use of its intellectual property. As a pioneer in the development and commercialization of the CDMA standard, Qualcomm holds a broad portfolio of key patents in this area, which helped the company to sign agreements with all of the major wireless OEMs (original equipment manufacturers) for products using any CDMA-based 3G standard (all of those in operation). As a result, Qualcomm now generates a royalty that we estimate to be approximately 4.5% on all new CDMA and 3G equipment sold worldwide, including handsets. In FY05, QTL accounted for 32% of Qualcomm's total revenue (growing 64% y/y and 59% of its operating profits (up 117% y/y). This is clearly Qualcomm's core business and, in the main, what investors are paying for.

The QWI division (Qualcomm Wireless & Internet) accounts for the remainder of the company's operating businesses, which includes QIS (Qualcomm Internet Services), QWBS (Qualcomm Wireless Business Solutions), and QGOV (Qualcomm Government Technologies) segments. QWI in aggregate accounted for 11% of Qualcomm's total revenue, but just 2% of its operating income, as the company continues to invest in this business. One of QWI's core products is the BREW platform (part of QIS), which is an application execution environment that enables the implementation of and billing for third-party applications for subscribers on service provider networks. Another important QWI product is the OmniTRACS system (part of QWBS), which provides satellite and terrestrial-based two-way data messaging and position reporting services to transportation and other companies. Lastly, the QGOV segment is a combination of products that are custom-tailored for the U.S. federal government with enhanced security.

## FINANCIAL FORECAST

We have developed our financial forecasts for Qualcomm by modeling the market and each of the company's business units in detail. In particular, our market model is based on a forecast of subscriber additions and handset sales in each of the major geographies for CDMA and WCDMA. We then estimate the handset ASPs and

royalty rates to determine future QTL revenues. Our QCT revenue model is also based on estimated units sold (MSM chipsets) and an assumed ASP. Finally, QWI is forecast based on an estimated number and usage of BREW and OmniTRACS subscribers (although these are not provided on a regular basis).

The QTL segment generates consistently operating margins in the 89% to 92% range, so there is little variability in forecasting. QCT margins, on the other hand, can vary greatly based on product, investment, competitive dynamic and end-demand cycles. To estimate these, we carefully monitor Qualcomm's product development, market potential and actual chipset volumes. QWI margins have been increasing as BREW gains traction; we expect this trend to continue given the software business model nature of this platform.

| Exhibit 13: | LCM estimates vs. First Call Consensus Estimates | | |
|---|---|---|---|
| Revenue ($ MM) | Current LCM Estimate | FC Consensus as of 04/25/06 | Difference vs. consensus |
| Q3:F06E (Jun) | $1,824 | $1,829 | 0% |
| F06E | $7,325 | $7,303 | 0% |
| F07E | $8,633 | $8,487 | 2% |
| Pro-forma EPS | Current LCM Estimate | FC Consensus as of 04/25/06 | Difference vs. consensus |
| Q3:F06E (Jun) | $0.39 | $0.38 | $0.01 |
| F06E | $1.60 | $1.57 | $0.03 |
| F07E | $1.90 | $1.79 | $0.11 |

Source: Lazard Capital Markets estimates, First Call

## COMPETITION

While Qualcomm faces a number of competitors for each of its business units, none competes directly with the company across all segments or has a similar business model that is highly leveraged towards technology licensing. This said, there are several companies that are obvious competitors in each segment. For QCT, Texas Instruments and Freescale are the two largest competitors as the primary suppliers for Nokia and Motorola. Other competitive chip suppliers include Agere, Broadcom, Ericsson (EMP), and NEC.

For the QTL division, Qualcomm has a monopoly on the technology that it has developed and patented. To the extent that this technology is only valuable as a key part of a wireless standard, Qualcomm's competitors are any other companies that contribute meaningfully to the formation of the standard. As it so happens, many of Qualcomm's competitors in this segment are also its customers, including many of the major wireless OEMs, such as Ericsson, Motorola, and Nokia.

For the BREW segment of QWI, proprietary service provider systems and Java are the primary competition. A service provider can chose to implement BREW or its own platform for the delivery of applications to customers. If the provider has chosen to use BREW, it is relatively difficult to replace the system given the community of BREW-specific developers and customer billing tie-in. There are also

S60

relatively few commercial competitors to Qualcomm's OmniTRACS, even though it is possible for enterprises to implement a proprietary GPS-enabled tracking system.

## INDUSTRY / MARKET FORECAST

We have developed a comprehensive model of the global wireless market based on subscribers and handset sales on a geographic, technology and supplier basis. To this end, we estimate that the global market for handsets will continue to grow rapidly this year due to global growth, particularly in the large developing markets. For example, China continues to add approximately five million subscribers per month and India has increased its number of net new subscribers from 1-2 million per month this time last year to over five million per month now.

At the high end, 3G growth continues to accelerate in all of the major developed markets, with WCDMA strength in Japan and Europe and EV-DO strength in Korea, the U.S. and Japan. We estimate that sales of WCMDA handsets will increase 90% this year to over 100 million from 50 million in 2005.

| Exhibit 14: | Global Handset Forecast By Geography (millions) | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Growth | Growth | Growth |
| | 2004 | 2005 | 2006E | 2007E | 04 - 05 | 05 - 06 | 06 - 07 |
| **By region** | | | | | | | |
| North America | 134.6 | 150.1 | 169.0 | 185.2 | 12% | 13% | 10% |
| EMEA | 258.5 | 313.5 | 361.9 | 394.2 | 21% | 15% | 9% |
| Asia | 208.0 | 245.5 | 297.8 | 340.0 | 18% | 21% | 14% |
| Latin America | 72.8 | 102.8 | 124.7 | 147.1 | 41% | 21% | 18% |
| **Total mobile devices** | **674.0** | **811.9** | **953.4** | **1066.4** | **20%** | **17%** | **12%** |
| *Source: Lazard Capital Markets estimates, Gartner* | | | | | | | |

| Exhibit 15: | Global Handset Forecast By Technology (millions) | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Growth | Growth | Growth |
| | 2004 | 2005 | 2006E | 2007E | 04 - 05 | 05 - 06 | 06 - 07 |
| **By technology** | | | | | | | |
| CDMA 1X & prior | 141.0 | 139.7 | 149.0 | 159.0 | -1% | 7% | 7% |
| 3G: CDMA EV-DO | 7.0 | 20.3 | 40.0 | 65.0 | 188% | 97% | 63% |
| GSM / GPRS / EDGE | 454.5 | 569.0 | 642.6 | 663.3 | 25% | 13% | 3% |
| 3G: WCDMA | 22.0 | 50.0 | 100.5 | 166.5 | 127% | 101% | 66% |
| iDEN, PDC & Other | 49.5 | 33.0 | 21.4 | 12.7 | -33% | -35% | -41% |
| **Total mobile devices** | **674.0** | **811.9** | **953.4** | **1066.4** | **20%** | **17%** | **12%** |
| | | | | | | | |
| **By technology cycle** | | | | | | | |
| 2G & Prior | 645.0 | 741.7 | 813.0 | 834.9 | 15% | 10% | 3% |
| 3G | 29.0 | 70.3 | 140.5 | 231.5 | 142% | 100% | 65% |
| *Source: Source: Lazard Capital Markets estimates, Gartner* | | | | | | | |

| Exhibit 16: | CDMA Device Statistics by Geography and Technology | | | | | | |
|---|---|---|---|---|---|---|---|
| | **2005** | | **2006E** | | **2007E** | | |
| *(Units In Millions)* | Handsets | % of Total | Handsets | % of Total | Handsets | % of Total | |
| Verizon | 38.0 | | 40.0 | | 40.0 | | |
| Sprint PCS | 22.0 | | 24.0 | | 26.0 | | |
| Alltel | 8.0 | | 9.0 | | 9.0 | | |
| WCDMA - North America | 1.0 | | 2.0 | | 10.0 | | |
| Other | 12.0 | | 13.0 | | 14.0 | | |
| **Total North America** | **81.0** | **39%** | **88.0** | **30%** | **99.0** | **25%** | |
| Latin America | 21.0 | | 23.0 | | 28.0 | | |
| Other | - | | - | | - | | |
| WCDMA - Latin America | - | | 0.3 | | 1.5 | | |
| **Total South America** | **21.0** | **10%** | **23.3** | **8%** | **29.5** | **8%** | |
| Korea | 12.0 | | 14.0 | | 17.0 | | |
| Japan - KDDI | 11.0 | | 13.0 | | 15.0 | | |
| China - (Unicom + 450) | 10.0 | | 15.0 | | 22.0 | | |
| India | 14.0 | | 21.0 | | 30.0 | | |
| SE Asia | 9.0 | | 12.0 | | 15.0 | | |
| WCDMA - Japan | 21.0 | | 40.0 | | 45.0 | | |
| WCDMA - China | - | | 0.2 | | 12.0 | | |
| WCDMA - Other Asia | 1.0 | | 3.0 | | 6.0 | | |
| **Total Asia** | **78.0** | **37%** | **118.2** | **41%** | **162.0** | **41%** | |
| Eastern Europe | 2.0 | | 3.0 | | 5.0 | | |
| WCDMA - Europe | 27.0 | | 54.0 | | 90.0 | | |
| Middle East and Africa and Other | 1.0 | | 2.0 | | 3.0 | | |
| Middle East and Africa and Other WCDMA | | | 1.0 | | 2.0 | | |
| **Total EMEA** | **30.0** | **14%** | **60.0** | **21%** | **100.0** | **26%** | |
| **Total CDMA Market /** *Y/Y Growth* | **210.0** | *24%* | **289.5** | *38%* | **390.5** | *35%* | |
| CDMA 2000 1xRTT (2.5G) | 139.7 | *67%* | 149.0 | *51%* | 159.0 | *41%* | |
| CDMA 2000 EV-DO / EV-DV (3G) | 20.3 | *10%* | 40.0 | *14%* | 65.0 | *17%* | |
| W-CDMA | 50.0 | *24%* | 100.5 | *35%* | 166.5 | *43%* | |
| **Total CDMA Market By Technology** | **210.0** | **100%** | **289.5** | **100%** | **390.5** | **100%** | |
| **Contribution From Replacement Sales** | | | | | | | |
| North America | 65.1 | *80%* | 61.6 | *70%* | 68.1 | *69%* | |
| South America | 4.9 | *23%* | 11.7 | *50%* | 24.7 | *84%* | |
| Asia | 16.6 | *21%* | 27.0 | *23%* | 44.7 | *28%* | |
| EMEA | 13.1 | *44%* | 8.7 | *14%* | 29.1 | *29%* | |
| Total | 118.1 | *56%* | 138.1 | *48%* | 192.3 | *49%* | |
| **Worldwide CDMA Assumed Replacement Rate** | 2.2 years | | 2.5 years | | 2.6 years | | |

*Source: Lazard Capital Markets estimates, company reports*

**Exhibit 17:    Qualcomm Income Statement**

| Qualcomm, Inc. FYE Sept., ($MM) | Tot 2005 | Q1 DEC | Q2 MAR | Q3E JUN | Q4E SEP | Tot 2006E | Q1E DEC | Q2E MAR | Q3E JUN | Q4E SEP | Tot 2007E | Calendar Years 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QCT | 3,289 | 1,033 | 1,018 | 1,031 | 1,102 | 4,184 | 1,230 | 1,126 | 1,149 | 1,270 | 4,775 | 4,381 | 4,852 |
| QTL | 1,838 | 564 | 679 | 640 | 653 | 2,536 | 725 | 784 | 770 | 871 | 3,151 | 2,697 | 3,366 |
| QWI | 644 | 166 | 162 | 178 | 196 | 702 | 196 | 200 | 204 | 208 | 808 | 732 | 820 |
| Other | (98) | (22) | (25) | (25) | (25) | (97) | (25) | (25) | (25) | (25) | (100) | (100) | (100) |
| Revenue | 5,673 | 1,741 | 1,834 | 1,824 | 1,926 | 7,325 | 2,126 | 2,085 | 2,098 | 2,324 | 8,633 | 7,710 | 8,937 |
| Cost of goods | 1,646 | 505 | 511 | 532 | 554 | 2,102 | 586 | 546 | 553 | 578 | 2,263 | 2,183 | 2,243 |
| Gross profit | 4,027 | 1,236 | 1,323 | 1,292 | 1,372 | 5,223 | 1,540 | 1,539 | 1,545 | 1,746 | 6,370 | 5,527 | 6,694 |
| Research and development | 962 | 273 | 302 | 310 | 327 | 1,212 | 361 | 354 | 357 | 395 | 1,468 | 1,301 | 1,519 |
| Sales, general and admin. | 611 | 168 | 188 | 192 | 212 | 759 | 223 | 219 | 220 | 244 | 906 | 815 | 938 |
| Operating expenses | 1,573 | 441 | 490 | 502 | 539 | 1,972 | 585 | 573 | 577 | 639 | 2,374 | 2,115 | 2,458 |
| Operating income | 2,454 | 795 | 833 | 790 | 833 | 3,251 | 955 | 966 | 968 | 1,107 | 3,996 | 3,411 | 4,237 |
| Interest & Other income | 345 | 111 | 129 | 134 | 139 | 513 | 144 | 149 | 154 | 159 | 606 | 546 | 622 |
| Income before taxes | 2,799 | 906 | 962 | 924 | 972 | 3,764 | 1,099 | 1,115 | 1,122 | 1,266 | 4,602 | 3,957 | 4,859 |
| Taxes | 830 | 239 | 256 | 250 | 262 | 1,007 | 297 | 301 | 303 | 342 | 1,243 | 1,065 | 1,312 |
| Net income, pro forma | 1,969 | 667 | 706 | 675 | 709 | 2,757 | 802 | 814 | 819 | 924 | 3,359 | 2,893 | 3,547 |
| EPS, pro forma | $1.16 | $0.39 | $0.41 | $0.39 | $0.41 | $1.60 | $0.46 | $0.46 | $0.46 | $0.52 | $1.90 | $1.67 | $2.00 |
| GAAP EPS | $1.26 | $0.36 | $0.34 | $0.34 | $0.36 | $1.41 | $0.37 | $0.38 | $0.38 | $0.44 | $1.57 | $1.42 | $1.75 |
| Shares, diluted | 1,694 | 1,702 | 1,721 | 1,731 | 1,741 | 1,724 | 1,751 | 1,761 | 1,771 | 1,781 | 1,766 | 1,736 | 1,776 |

| Qualcomm, Inc. Margins % | Tot 2,005 | Q1 DEC | Q2 MAR | Q3E JUN | Q4E SEP | Tot 2007E | Q1E DEC | Q2E MAR | Q3E JUN | Q4E SEP | Tot 2007E | Calendar Years 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross profit | 71.0% | 71.0% | 72.1% | 70.8% | 71.2% | 71.3% | 72.4% | 73.8% | 73.7% | 75.1% | 73.8% | 71.7% | 74.9% |
| Research and development | 17.0% | 15.7% | 16.5% | 17.0% | 17.0% | 16.6% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 16.9% | 17.0% |
| Sales, general and admin. | 10.8% | 9.6% | 10.3% | 10.5% | 11.0% | 10.4% | 10.5% | 10.5% | 10.5% | 10.5% | 10.5% | 10.6% | 10.5% |
| Operating expenses | 27.7% | 25.3% | 26.7% | 27.5% | 28.0% | 26.9% | 27.5% | 27.5% | 27.5% | 27.5% | 27.5% | 27.4% | 27.5% |
| Operating margin | 43.3% | 45.7% | 45.4% | 43.3% | 43.2% | 44.4% | 44.9% | 46.3% | 46.2% | 47.6% | 46.3% | 44.2% | 47.4% |
| Tax rate | 29.7% | 26.4% | 26.6% | 27.0% | 27.0% | 26.8% | 27.0% | 27.0% | 27.0% | 27.0% | 27.0% | 26.9% | 27.0% |
| Net income | 34.7% | 38.3% | 38.5% | 37.0% | 36.8% | 37.6% | 37.7% | 39.0% | 39.1% | 39.8% | 38.9% | 37.5% | 39.7% |

| Qualcomm, Inc. Growth % | Tot 2,005 | Q1 DEC | Q2 MAR | Q3E JUN | Q4E SEP | Tot 2006E | Q1E DEC | Q2E MAR | Q3E JUN | Q4E SEP | Tot 2007E | Calendar Years 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue growth Y/Y | 16.2% | 25.3% | 34.4% | 34.3% | 23.4% | 29.1% | 22.1% | 13.7% | 15.0% | 20.7% | 17.9% | 28.0% | 15.9% |
| Revenue growth Q/Q | | 11.6% | 5.3% | -0.6% | 5.6% | | 10.4% | -1.9% | 0.6% | 10.8% | | | |
| EPS growth Y/Y | 15.9% | 40.9% | 43.5% | 41.1% | 26.5% | 37.6% | 16.9% | 12.7% | 18.7% | 27.3% | 18.9% | 30.5% | 19.8% |
| EPS growth Q/Q | | -66.3% | 4.7% | -5.0% | 4.5% | | -71.4% | 0.8% | 0.1% | 12.1% | | | |

*Source: Lazard Capital Markets estimates, company reports*

| Exhibit 18: | Qualcomm Segment Analysis | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Qualcomm, Inc.** | Tot | Q1 | Q2 | Q3E | Q4E | Tot | Q1E | Q2E | Q3E | Q4E | Tot | | **Calendar Years** | |
| **FYE Sept., ($MM)** | 2005 | DEC | MAR | JUN | SEP | 2006E | DEC | MAR | JUN | SEP | 2007E | | 2006E | 2007E |
| **Percent of total revenue** | | | | | | | | | | | | | | |
| QCT | 58% | 59% | 56% | 57% | 57% | 57% | 58% | 54% | 55% | 55% | 55% | | 57% | 54% |
| QTL | 32% | 32% | 37% | 35% | 34% | 35% | 34% | 38% | 37% | 37% | 36% | | 35% | 38% |
| QWI | 11% | 10% | 9% | 10% | 10% | 10% | 9% | 10% | 10% | 9% | 9% | | 9% | 9% |
| Other / adjustments | -2% | -1% | -1% | -1% | -1% | -1% | -1% | -1% | -1% | -1% | -1% | | -1% | -1% |
| Total revenue | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% |
| **Y/Y growth** | | | | | | | | | | | | | | |
| QCT | 6% | 19% | 36% | 35% | 21% | 27% | 19% | 11% | 11% | 15% | 14% | | 27% | 11% |
| QTL | 38% | 41% | 38% | 43% | 31% | 38% | 29% | 16% | 20% | 33% | 24% | | 35% | 25% |
| QWI | 8% | 4% | 7% | 9% | 15% | 9% | 18% | 23% | 14% | 6% | 15% | | 12% | 12% |
| Other / adjustments | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | | NM | NM |
| Total revenue | 16% | 25% | 34% | 34% | 23% | 29% | 22% | 14% | 15% | 21% | 18% | | 28% | 16% |
| **Pre-tax margins** | | | | | | | | | | | | | | |
| QCT | 26% | 29% | 25% | 26% | 27% | 27% | 29% | 28% | 29% | 30% | 29% | | 27% | 30% |
| QTL | 91% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | | 92% | 92% |
| QWI | 9% | 10% | 10% | 10% | 12% | 11% | 13% | 14% | 15% | 16% | 15% | | 11% | 16% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | | NM | NM |
| Total pro-forma EBT | 49% | 52% | 52% | 51% | 50% | 51% | 52% | 53% | 54% | 54% | 53% | | 51% | 54% |
| **Operating metrics** | | | | | | | | | | | | | | |
| CDMA market units | 195 | 67 | 64 | 67 | 75 | 273 | 84 | 82 | 92 | 102 | 359 | | 289 | 391 |
| CDMA average selling prices | $215 | $215 | $208 | $203 | $199 | $206 | $197 | $193 | $193 | $197 | $195 | | $202 | $194 |
| Q/Q change | | 1% | -3% | -2% | -2% | | -1% | -2% | 0% | 2% | | | | |
| MSM chip units | 152 | 47 | 49 | 52 | 55 | 203 | 60 | 60 | 63 | 68 | 255 | | 220 | 265 |
| MSM ASPs | $20.59 | $21.06 | $19.90 | $19.00 | $19.25 | $19.76 | $18.50 | $18.00 | $17.50 | $18.00 | $18.00 | | $ 19.12 | $ 17.60 |
| Q/Q change | | -3% | -6% | -5% | 1% | | -4% | -3% | -3% | 3% | | | | |

*Source: Lazard Capital Markets estimates, company reports*

| Exhibit 19: | Qualcomm Balance Sheet | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Qualcomm, Inc.** | **2005** | **Q1** | **Q2** | **Q3E** | **Q4E** | **2006** | **Q1E** | **Q2E** | **Q3E** | **Q4E** | **2007** |
| **FYE Sept., ($MM)** | **Year End** | **DEC** | **MAR** | **JUN** | **SEP** | **Year End** | **DEC** | **MAR** | **JUN** | **SEP** | **Year End** |
| Cash | 2,070 | 1,577 | 1,779 | 10,868 | 11,612 | 11,612 | 12,331 | 13,046 | 13,803 | 14,633 | 14,633 |
| Marketable securities | 4,478 | 5,407 | 5,686 | - | - | - | - | - | - | - | - |
| Accounts receivable, net | 544 | 728 | 569 | 608 | 642 | 642 | 709 | 695 | 699 | 775 | 775 |
| Inventories, net | 177 | 195 | 218 | 236 | 222 | 222 | 213 | 218 | 221 | 231 | 231 |
| Other current assets | 522 | 492 | 410 | 410 | 410 | 410 | 410 | 410 | 410 | 410 | 410 |
| **Total current assets** | **7,791** | **8,399** | **8,662** | **12,123** | **12,885** | **12,885** | **13,663** | **14,370** | **15,134** | **16,049** | **16,049** |
| PP&E, net | 1,022 | 1,154 | 1,275 | 1,386 | 1,492 | 1,492 | 1,617 | 1,736 | 1,850 | 1,957 | 1,957 |
| Marketable securities | 2,133 | 2,414 | 2,702 | - | - | - | - | - | - | - | - |
| Goodwill, net | 571 | 571 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 |
| Other assets | 962 | 891 | 1,202 | 1,202 | 1,202 | 1,202 | 1,202 | 1,202 | 1,202 | 1,202 | 1,202 |
| **Total assets** | **12,479** | **13,429** | **14,859** | **15,729** | **16,597** | **16,597** | **17,500** | **18,326** | **19,203** | **20,226** | **20,226** |
| Trade accounts payable | 376 | 431 | 459 | 443 | 462 | 462 | 488 | 455 | 460 | 482 | 482 |
| Payroll & other accrued liabilities | 196 | 179 | 214 | 213 | 225 | 225 | 248 | 243 | 245 | 271 | 271 |
| Deferred revenue | 163 | 149 | 160 | 154 | 147 | 147 | 142 | 136 | 130 | 125 | 125 |
| Other | 335 | 401 | 309 | 309 | 309 | 309 | 309 | 309 | 309 | 309 | 309 |
| **Total current liabilities** | **1,070** | **1,160** | **1,142** | **1,119** | **1,143** | **1,143** | **1,187** | **1,143** | **1,145** | **1,187** | **1,187** |
| Deferred revenue | 146 | 141 | 136 | 131 | 125 | 125 | 120 | 116 | 111 | 106 | 106 |
| Other liabilities | 144 | 156 | 181 | 181 | 181 | 181 | 181 | 181 | 181 | 181 | 181 |
| **Total liabilities** | **1,360** | **1,457** | **1,459** | **1,430** | **1,449** | **1,449** | **1,488** | **1,440** | **1,437** | **1,475** | **1,475** |
| **Stockholder's equity** | **11,119** | **11,972** | **13,400** | **14,299** | **15,148** | **15,148** | **16,012** | **16,886** | **17,767** | **18,752** | **18,752** |
| **Total equity and liabilities** | **12,479** | **13,429** | **14,859** | **15,729** | **16,597** | **16,597** | **17,500** | **18,326** | **19,203** | **20,226** | **20,226** |

*Source: SEC filings, company press releases, Lazard Capital Markets estimates*

| Exhibit 20: | Qualcomm Key Ratios | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Qualcomm, Inc.** | **2005** | **Q1** | **Q2** | **Q3E** | **Q4E** | **2006** | **Q1E** | **Q2E** | **Q3E** | **Q4E** | **2007** |
| **FYE Sept., ($MM)** | **Year End** | **DEC** | **MAR** | **JUN** | **SEP** | **Year End** | **DEC** | **MAR** | **JUN** | **SEP** | **Year End** |
| **Leverage metrics** | | | | | | | | | | | |
| Debt-to-total capital | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Net cash / total assets | 70% | 70% | 68% | 69% | 70% | 70% | 70% | 71% | 72% | 72% | 72% |
| **Turnover / efficiency metrics** | | | | | | | | | | | |
| DSO | 35 | 38 | 28 | 30 | 30 | 32 | 30 | 30 | 30 | 30 | 32 |
| Inventory days | 39 | 35 | 38 | 40 | 36 | 38 | 33 | 36 | 36 | 36 | 37 |
| Inventory turns | 9.3x | 10.4x | 9.4x | 9.0x | 10.0x | 9.5x | 11.0x | 10.0x | 10.0x | 10.0x | 9.8x |
| Days in payables | 82 | 77 | 81 | 75 | 75 | 79 | 75 | 75 | 75 | 75 | 77 |
| Working capital cycle | (9) | (4) | (15) | (5) | (9) | (10) | (12) | (9) | (9) | (9) | (8) |
| Working capital as a % of sales | 3% | 4% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 3% |
| Capex as a % of sales | 10% | 12% | 9% | 10% | 9% | 10% | 9% | 10% | 10% | 9% | 9% |
| Depr. and amort. as a % of sales | 4% | 3% | 3% | 3% | 4% | 3% | 4% | 4% | 4% | 4% | 4% |
| **Return metrics** | | | | | | | | | | | |
| Operating cash flow | 2686 | 596 | 889 | 712 | 838 | 3036 | 854 | 850 | 892 | 965 | 3561 |
| Owners' cash flow⁽¹⁾ | 2115 | 337 | 692 | 537 | 663 | 2230 | 654 | 650 | 692 | 765 | 2761 |
| ROE | 18% | 22% | 21% | 19% | 19% | 18% | 20% | 19% | 18% | 20% | 18% |
| ROIC (including goodwill) | 48% | 58% | 46% | 43% | 44% | 44% | 45% | 44% | 43% | 50% | 44% |
| **Per share metrics** | | | | | | | | | | | |
| Operating cash flow per share | $1.59 | $0.35 | $0.52 | $0.41 | $0.48 | $1.76 | $0.49 | $0.48 | $0.50 | $0.54 | $2.02 |
| Owners' cash flow per share | $1.25 | $0.20 | $0.40 | $0.31 | $0.38 | $1.29 | $0.37 | $0.37 | $0.39 | $0.43 | $1.56 |
| Net cash per share | $5.12 | $5.52 | $5.91 | $6.28 | $6.67 | $6.74 | $7.04 | $7.41 | $7.79 | $8.22 | $8.29 |
| Book value | $6.56 | $7.03 | $7.79 | $8.26 | $8.70 | $8.79 | $9.14 | $9.59 | $10.03 | $10.53 | $10.62 |
| Tangible Book Value | $6.23 | $6.70 | $7.19 | $7.67 | $8.12 | $8.20 | $8.56 | $9.01 | $9.46 | $9.96 | $10.04 |

*Source: SEC filings, company press releases, Lazard Capital Markets estimates*

**Exhibit 21:        Qualcomm Statement of Cash Flows**

| Qualcomm, Inc. FYE Sept. ($MM) | Tot 2005 | Q1 DEC | Q2 MAR | Q3E JUN | Q4E SEP | Tot 2006E | Q1E DEC | Q2E MAR | Q3E JUN | Q4E SEP | Tot 2007E | Calendar Years 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net income (loss) | 2,143 | 620 | 593 | 593 | 627 | 2,433 | 656 | 668 | 673 | 778 | 2,775 | 2,470 | 3,109 |
| Depreciation and amortization | 200 | 58 | 63 | 64 | 69 | 254 | 75 | 81 | 87 | 92 | 335 | 271 | 358 |
| Share-based compensation, net of taxes | - | 122 | 120 | 142 | 142 | 526 | 142 | 142 | 142 | 142 | 568 | 546 | 426 |
| Other non cash charges and credits | - | (15) | 41 | - | - | 26 | - | - | - | - | - | 41 | - |
| Accounts receivable | 35 | (171) | 157 | (39) | (34) | (87) | (67) | 14 | (4) | (75) | (133) | 17 | (210) |
| Inventories | (23) | (18) | (21) | (18) | 15 | (43) | 8 | (5) | (3) | (10) | (10) | (16) | (13) |
| Other current assets | (74) | 16 | 5 | - | - | 21 | 0 | - | - | - | - | 5 | - |
| Trade accounts payable | 57 | 87 | 19 | (16) | 18 | 109 | 27 | (34) | 5 | 21 | 20 | 48 | (17) |
| Payroll accruals and other | 49 | (86) | 21 | (1) | 12 | (54) | 23 | (5) | 1 | 26 | 46 | 55 | 36 |
| Unearned revenue | (29) | (19) | 6 | (12) | (11) | (36) | (10) | (10) | (10) | (10) | (41) | (28) | (39) |
| **Net cash provided by operating activities** | **$2,686** | **$596** | **$889** | **$712** | **$838** | **$3,036** | **$854** | **$850** | **$892** | **$965** | **$3,561** | **$3,294** | **$3,649** |
| **Investing** | | | | | | | | | | | | | |
| Capital expenditures | (576) | (213) | (161) | (175) | (175) | (724) | (200) | (200) | (200) | (200) | (800) | (711) | (800) |
| Proceeds (purchases) from sale of available securities | 17 | (1,158) | (461) | - | - | (1,619) | - | - | - | - | - | (461) | - |
| Maturities of held to maturity securities | 10 | - | - | - | - | - | - | - | - | - | - | - | - |
| Collection of finance receivables | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other investments and acquisitions | (249) | (6) | (264) | - | - | (270) | - | - | - | - | - | (264) | - |
| Other items, net | 20 | 4 | 41 | - | - | 45 | - | - | - | - | - | 41 | - |
| **Net cash used by investing activities** | **(776)** | **($1,373)** | **($845)** | **($175)** | **($175)** | **(2,568)** | **($200)** | **($200)** | **($200)** | **($200)** | **(800)** | **(1,395)** | **(800)** |
| **Financing** | | | | | | | | | | | | | |
| Net proceeds from issuance of common stock | 386 | 181 | 287 | 150 | 150 | 768 | 150 | 150 | 150 | 150 | 600 | 737 | 550 |
| Incremental tax benefits from stock options exercised | - | 101 | 172 | 90 | 90 | 453 | 90 | 90 | 90 | 90 | 360 | 442 | 360 |
| Repurchase and retirement of common stock | (953) | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from put options | 37 | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | (524) | - | (298) | (160) | (160) | (618) | (175) | (175) | (175) | (175) | (700) | (793) | (700) |
| **Net cash (used) provided by financing activities** | **(1,054)** | **$282** | **$161** | **$80** | **$80** | **603** | **$65** | **$65** | **$65** | **$65** | **260** | **386** | **210** |
| Effect of exchange rate changes on cash | - | 2 | (3) | 1 | - | - | - | - | - | - | - | - | - |
| **Net increase (decrease) in cash and cash equivalents** | **$856** | **($493)** | **$202** | **$618** | **$743** | **$1,071** | **$719** | **$715** | **$757** | **$830** | **$3,021** | **$2,283** | **$3,059** |
| **Cash and equivalents at beginning of the period** | **$1,214** | **$2,070** | **$1,577** | **$1,179** | **$2,398** | **$2,070** | **$3,141** | **$3,860** | **$4,575** | **$5,332** | **$3,141** | **$1,577** | **$3,860** |
| **Cash and equilivants at end of the period** | **$2,070** | **$1,577** | **$1,779** | **$2,398** | **$3,141** | **$3,141** | **$3,860** | **$4,575** | **$5,332** | **$6,162** | **$6,162** | **$3,860** | **$6,919** |
| **CASH FLOW SUMMARY AND ANALYSIS** | | | | | | | | | | | | | |
| Cash flow from operations | 2,686 | 596 | 889 | 712 | 838 | 3,036 | 854 | 850 | 892 | 965 | 3,561 | 3,294 | 3,649 |
| Net capital spending | (576) | (213) | (161) | (175) | (175) | (724) | (200) | (200) | (200) | (200) | (800) | (711) | (800) |
| Cash investments into / from QSI | 5 | (46) | (36) | - | - | (82) | - | - | - | - | - | (36) | - |
| **Owners' cash flow** | **2,115** | **337** | **692** | **537** | **663** | **2,230** | **654** | **650** | **692** | **765** | **2,761** | **2,547** | **2,849** |
| Cash flow from other investing and financing | (1,069) | 380 | 161 | 80 | 80 | 701 | 65 | 65 | 65 | 65 | 260 | 386 | 210 |
| Net Change in cash and investments | 1,046 | 717 | 853 | 617 | 743 | 2,931 | 719 | 715 | 757 | 830 | 3,021 | 2,933 | 3,059 |
| **Beginning cash and investment balance** | **$7,635** | **$8,681** | **$9,398** | **$10,251** | **$10,868** | **$8,681** | **$11,612** | **$12,331** | **$13,046** | **$13,803** | **$11,612** | **$9,398** | **$12,331** |
| **Ending cash and investment balance** | **$8,681** | **$9,398** | **$10,251** | **$10,868** | **$11,612** | **$11,612** | **$12,331** | **$13,046** | **$13,803** | **$14,633** | **$14,633** | **$12,331** | **$15,390** |

*Source: Company reports and Lazard Capital Markets*

## PUBLIC COMPANIES MENTIONED IN THIS REPORT

| Exhibit 22: | Other Public Companies Mentioned In This Report | | |
|---|---|---|---|
| **Company** | **Ticker** | **Price** | **Rating** [1] |
| Agere Systems | AGR | $14.91 | NR |
| ARM Holdings | ARMHY | $7.38 | NR |
| Broadcom | BRCM | $41.60 | NR |
| Ericsson | ERICY | $35.51 | NR |
| Freescale Semiconductor | FSL | $31.00 | NR |
| Intel | INTC | $19.45 | NR |
| InterDigital Communications | IDCC | $23.20 | NR |
| Marvell Technology | MRVL | $60.96 | NR |
| MIPS Technologies | MIPS | $7.50 | NR |
| Monolithic System Technology | MOSY | $8.89 | NR |
| Motorola | MOT | $22.00 | NR |
| NEC | NIPNY | $7.07 | NR |
| Nokia | NOK | $22.66 | NR |
| Rambus | RMBS | $41.47 | NR |
| RF Micro Devices | RFMD | $8.63 | NR |
| Skyworks Solutions | SWKS | $7.87 | NR |
| Tessera Technologies | TSRA | $33.43 | NR |
| Texas Instruments | TXN | $35.51 | NR |
| Virage Logic | VIRL | $12.15 | NR |

*Source: Lazard Capital Markets*
*(1) NR = Lazard Capital Markets does not have a rating on this company.*

THIS PAGE IS INTENTIONALLY LEFT BLANK

## IMPORTANT DISCLOSURES

All of the recommendations and views about the securities and companies in this report accurately reflect the personal views of the research analyst named on the cover of this report.  No part of this research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst in this research report.

**Lazard Capital Markets, LLC makes a market in the company's securities.**

This report has been prepared by Lazard Capital Markets, LLC ("LCM") in New York.  It may not be reproduced, redistributed or copied in whole or in part for any purpose.  This report has been approved by, and is being distributed in the US or to US persons, by LCM, which accepts responsibility for its contents in the US.  Transactions undertaken in the US in any security mentioned herein must be effected through LCM or another US-registered broker-dealer, in conformity with SEC Rule 15a-6.

Neither this report nor any copy or part thereof may be distributed in any other jurisdictions where its distribution may be restricted by law and persons into whose possession this report comes should inform themselves about, and observe, any such restrictions.  Distribution of this report in any such other jurisdictions may constitute a violation of US securities laws, or the law of any such other jurisdictions.

This report does not constitute an offer or solicitation to buy or sell any securities referred to herein.  It should not be so construed, nor should it or any part of it form the basis of, or be relied on in connection with, any contract or commitment whatsoever.  The information in this report, or on which this report is based, has been obtained from sources that LCM believes to be reliable and accurate.  However, it has not been independently verified and no representation or warranty, express or implied, is made as to the accuracy or completeness of any information obtained from third parties.  The information or opinions are provided as at the date of this report and are subject to change without notice.  The information and opinions provided in this report take no account of the investors' individual circumstances and should not be taken as specific advice on the merits of any investment decision.  Investors should consider this report as only a single factor in making any investment decisions.  Further information is available upon request.  LCM does not accept any liability whatsoever for any direct or consequential loss howsoever arising, directly or indirectly, from any use of this report or its contents.

By accepting this report you agree to be bound by the foregoing limitations.

Lazard Capital Markets, LLC
Member NYSE and NASD

*Copyright 2006 Lazard Capital Markets, LLC.  All rights reserved.*

| DISTRIBUTION OF INVESTMENT RATINGS (AS OF 03/31/06) | | | | | |
|---|---|---|---|---|---|
| **OVERALL DISTRIBUTION** | | | **BANKING CLIENT DISTRIBUTION*** | | |
| BUY | HOLD | SELL | BUY | HOLD | SELL |
| 58% | 34% | 8% | 33% | 16% | 0% |

*\* Indicates the percentage of each category in the Overall Distribution that were banking clients of Lazard Frères in the previous 12 months.*

## LAZARD CAPITAL MARKETS

| RATING | GUIDELINE (return targets may be modified by risk or liquidity issues) |
| --- | --- |
| BUY | Expected to produce a total return of **15% or better** in the next 12 months. |
| HOLD | Fairly valued; total return in the next 12 months expected to be **±10%**. |
| SELL | Stock is expected to **decline by 10% or more** in the next 12 months. |

LAZARD CAPITAL MARKETS