# Appendix of Selected Documents
# for René Stulz Report
# Volume 7

October 29, 2009

# BERNSTEIN RESEARCH

**Stacy A. Rasgon, Ph.D.**  (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403
**Abhiram Rajendran** • abhiram.rajendran@bernstein.com • +1-212-823-3938
**Scott S. Shiao** • scott.shiao@bernstein.com • +1-212-823-3706

## Qualcomm: Short Term Headwinds, but Long Term Value; Q4 Preview - Monitor Guidance, Snapdragon, Samsung, Legal

**Estimate Change in Bold**

| Ticker | Rating | CUR | 10/28/2009 Closing Price | Target Price | YTD Rel. Perf. | EPS* 2008A | 2009E | 2010E | P/E 2008A | 2009E | 2010E | Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QCOM* | O | USD | 41.63 | 55.00 | 0.8% | 2.25 | **1.79** | **2.28** | 18.5 | 23.3 | 18.3 | 1.5% |
| OLD | | | | | | | 1.81 | 2.31 | | | | |
| SPX | | | 1042.63 | | | 65.47 | 60.04 | 75.63 | 15.9 | 17.4 | 13.8 | 2.4% |

O – Outperform, M – Market-Perform, U – Underperform, N – Not Rated

* EPS estimates are pro-forma.

**Highlights**

*QCOM reports FQ409 and F2009 results on Wednesday, November 4th after the market close (conference call at 5:30pm ET)*

- **We currently model QCOM to deliver revenues results below a bit consensus and the midpoint of company guidance and EPS above consensus.** We forecast FQ409 revenues of $2.695B, slightly below consensus at $2.72B, but above the midpoint of company guidance of $2.65B. We forecast pro-forma EPS of $0.53, slightly above consensus at $0.52, and pro-forma operating income of $1,026MM, a bit below consensus at $1,052MM but above the midpoint of company guidance at $1B (**Exhibit 1 – Exhibit 2**). For the full F2009, we forecast revenues of $10.42B and EPS of $1.79, essentially at consensus, and slightly above the midpoint of company guidance of $10.35B.

- **We model FQ409 MSM shipments of 89MM units, slightly below the midpoint of company guidance of 88-92MM units, and device shipments of 129.1MM vs. guidance of 127MM-132MM, with a blended device ASP of $189.** For F2009, we model pro-forma operating profit of $3.35B (vs. FQ3 guidance of $3.30 – 3.40B), 314.2MM MSM shipments, calendar year device shipments of 547MM (vs. FQ3 guidance of 540MM-590MM), and fiscal year device ASPs of $198.5 vs. FQ3 guidance of $199 (**Exhibit 2**).

- **QCOM's shares have significantly underperformed over the last month.** Semiconductor outperformance in the June quarter was driven in large part by positive revenue revisions. However, unlike many peers, QCOM did not raise their quarterly guidance (**Exhibit 3**). More recently, investors have raised concerns over potentially lower-than-expected chipset shipments and CDMA inventory corrections at some OEMs, although we note that QCOM's guidance was already below normal seasonality (**Exhibit 4**) and that the midpoint of current FQ4 guidance can be met even if both device shipments and MSM shipments come in at the low end of guidance, and if both royalty rates and MSM ASPs fall (**Exhibit 5**). However, consensus EPS estimates for 2010 in recent weeks have come in (**Exhibit 6**), as the shares have underperformed strongly (**Exhibit 8**), now trading below their 200 day moving average (**Exhibit 9**).

- **Key focus areas for investors include guidance, channel inventories, new Snapdragon product ramps, status of Samsung license negotiations, and legal issues.**

  - *Guidance (fiscal and CY09/10 device shipments) and channel inventories:* Throughout the current downturn, QCOM has strongly reiterated their CY2009 device shipment forecast of 540-590MM 3G

---

See Disclosure Appendix of this publication for important disclosures and analyst certifications.

BERNSTEIN RESEARCH

October 29, 2009

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

device shipments. We believe expectations for below-midpoint CY09 device shipments are likely priced into the stock (for example, we are below midpoint), and further reiteration of the range would be seen as a positive. Additionally, QCOM should provide initial guidance on CY2010 device shipments on this quarter's call. Regarding chipset inventories; recent comments from most handset OEMs suggest that, on the whole, inventories are lean, with further reductions unlikely and expectations of sell-ins matching up with demand (**Exhibit 10**). We will monitor commentary on forward outlook for channel inventories and end demand.

–  *Snapdragon Product Ramps:* The first commercially-available Snapdragon-powered device – the Toshiba TG01 – went on sale in the UK back in July, and a host of new Snapdragon-based smartphones are set to ship in time for the holiday season (**Exhibit 13**). We look for any further commentary on additional Snapdragon designs coming to market through the end of the year, including so-called "smartbooks," which will aim to compete more directly against Intel's Atom platform in the mini-notebook space, and anticipate that Snapdragon traction has the potential to add to MSM shipments, as well as provide a chipset ASP tailwind.

–  *Samsung license negotiations:* Following the renegotiation of their Nokia licensing agreement, QCOM is engaged in a similar negotiation with another customer (widely believed to be Samsung). QCOM indicated a successful resolution of the negotiations was already baked into the current quarter's guidance. Similar to the Nokia deal, we would expect any concessions on royalty rates to Samsung to be accompanied by transfer of significant upfront value, (noting that Nokia's upfront payments – $2.5B in cash, $1.8B in patents – effectively add 1-2 pp to Nokia's current cash royalty rate; **Exhibit 11-Exhibit 12**) and will watch for any similar details applying to the current Samsung negotiation.

–  *Legal Issues*: On their FQ3 call, Korea legal issues reared their head, and this quarter saw the finalization of the Japan Fair Trade Commission's order relating to QCOM's license agreement with Japanese manufacturers (as well as the overhang from a possible EU decision, given the impending end of Neelie Kroes' tenure as the EC Competition Commissioner). We do not believe the Korea and Japan legal actions present a threat to QCOM's licensing business (and even if they did, the impact on earnings is likely to be negligible; **Exhibit 14-Exhibit 15**). Additionally, recent commentary from Kroes may be more favorable to QCOM, with statements indicating that her team still has some hesitation over whether their case against the company can be proved. We would view Kroes stepping down without taking action on the company as a positive for the stock.

•  **The elements of our long term thesis on the stock remain intact.** Our thesis on QCOM does not hinge on short term fluctuations in the supply chain, but rather on our belief that the company is the best way to play the long term secular growth trend around 3G replacement and mobile broadband/data. We believe the key points of our long term thesis – 1) 3G unit growth, 2) sustainability of the licensing business, 3) potential upside in the chipset business, 4) upside in other businesses, and 5) valuation (**Exhibit 16**), remain intact, and note the shares are now trading as cheaply as they have in 15 years (**Exhibit 17-Exhibit 18**). We have slightly adjusted our F2010 revenue and EPS estimates (from $2.31 to $2.28) to account for shorter-term channel issues, and have corrected our F2009 EPS estimates for a $31MM ($0.02) impact from a tax benefit stemming from the BRCM litigation settlement in FQ209 (lowering our FQ2 EPS estimate from $0.43 to $0.41, and our F2009 estimate from $1.81 to $1.79). We continue to rate the company Outperform with a $55 price target.

### Investment Conclusion

We continue to believe that QCOM represents one of the best ways to play the 3G growth trend. We believe investors will continue to benefit from a highly profitable (and, we believe, sustainable) licensing stream, share gains in their chipset business, and potential upside from new applications and products. We rate the stock Outperform with a $55 price target.

*U.S. Semiconductors*

2

# BERNSTEIN RESEARCH

October 29, 2009

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

## Details

Exhibit 1
**QCOM – Current SCB Estimates vs. Consensus for Revenue and EPS**

| Revenue ($MM) | Q309 | Q409E | Q110E | Q210E | FY2009E | FY2010E |
|---|---|---|---|---|---|---|
| SCB | $ 2,753.0 | $ 2,695.0 | $ 2,774.6 | $2,873.1 | $10,420.0 | $11,577.0 |
| Consensus | | $ 2,717.2 | $ 2,849.4 | $2,881.7 | $10,426.5 | $11,617.4 |
| Difference | | $ (22.1) | $ (74.8) | $ (8.6) | $ (6.5) | $ (40.4) |

| EPS | Q309 | Q409E | Q110E | Q210E | FY2009E | FY2010E |
|---|---|---|---|---|---|---|
| SCB | $ 0.54 | $ 0.53 | $ 0.54 | $ 0.57 | $ 1.79 | $ 2.28 |
| Consensus | | $ 0.52 | $ 0.56 | $ 0.58 | $ 1.78 | $ 2.32 |
| Difference | | $ 0.01 | $ (0.02) | $ (0.01) | $ 0.01 | $ (0.05) |

| Operating Profit ($MM) | Q309 | Q409E | Q110E | Q210E | FY2009E | FY2010E |
|---|---|---|---|---|---|---|
| SCB | $ 1,122.0 | $ 1,025.5 | $ 1,161.3 | $1,172.9 | $ 3,347.5 | $ 4,740.2 |
| Consensus | | $ 1,051.8 | $ 1,136.0 | $1,169.9 | | $ 4,707.8 |
| Difference | | $ (26.3) | $ 25.3 | $ 2.9 | $ 3,347.5 | $ 32.4 |

Source: ThomsonOne Analytics, Bernstein estimates and analysis

Exhibit 2
**QCOM FQ409 Guidance**

| FQ409 | Guidance | Midpoint | SCB |
|---|---|---|---|
| Revenue | $2.55 - $2.75B | $2.65B | $2.70B |
| Pro-Forma Op Income | $0.95B - $1.05B | $1.00B | $1.03B |
| MSM Shipments | 88 - 92MM | 90MM | 89MM |
| MSM ASPs | | | $18.34 |
| Device Shipments (1Q in arrears) | 127 - 132MM | 129.5MM | 129.1MM |
| Device ASPs (1Q in arrears) | $189 | | $189 |

| FY2009 | Guidance | Midpoint | SCB |
|---|---|---|---|
| Revenue (FY) | $10.25 - $10.45B | $10.35B | $10.42B |
| Pro-Forma Op Income (FY) | $3.30 - $3.40B | $3.35B | $3.35B |
| MSM Shipments | | | 314.2MM |
| Device Shipments (CY) | 540-590MM | 565MM | 547MM |
| Device ASPs (FY, 1Q in arrears) | $199 | | $198.5 |

Source: Company reports, Bernstein estimates and analysis

Exhibit 3
**While many companies have positively revised CQ309 revenue guidance, QCOM did not**

Recent CQ309 Revenue Guidance Revisions

| Company | Previous Revenue Guidance | Current Revenue Guidance | Increase |
|---|---|---|---|
| ATHR | $129MM - $134.6MM | $145MM - $150MM | 11.9% |
| ALTR | $265.2MM - $276.4MM | $279.2MM - $287.6MM | 4.7% |
| MCHP | $206MM - $214MM | $216MM - $220MM | 3.8% |
| ASML | €450MM | €500MM+ | 11.1% |
| TXN | $2,500MM - $2,800MM | $2,730MM - $2,870MM | 5.7% |
| NVLS | $150MM - $180MM | $160MM - $180MM | 3.0% |
| INTC | $8,100 - $8,900MM | $8,800MM - $9,200MM | 5.9% |
| TER | $190MM - $205MM | $250MM - $260MM | 29.1% |
| XLNX | $385MM - $400MM | ~$415MM | 6.0% |
| MRVL | $760MM - $775MM | $680MM - $730MM | 8.9% |

Source: Company reports, Bernstein analysis

*U.S. Semiconductors*

3

BERNSTEIN RESEARCH

October 29, 2009

Stacy A. Rasgon, Ph.D.   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 4
**Under normal seasonality FQ4 MSM shipments have typically been up vs. Q3**



Source: Company reports, Bernstein analysis

Exhibit 5
**Even if both device and chipset shipments come in at the bottom end of guidance range, midpoint of FQ4 revenue guidance could be reached even if both royalty rates and chipset ASPs fall significantly**

Royalty Rate Decline Sustainable to Reach Midpoint of Revenue Guidance (basis points)

|  |  | Shipments vs. Q4 Guidance Range | | | |
|---|---|---|---|---|---|
|  | Chipsets<br>Devices | Bottom<br>Bottom | Bottom<br>Midpoint | Midpoint<br>Bottom | Midpoint<br>Midpoint |
| Chipset ASP Decline | 0% | (29) | (36) | (45) | (51) |
|  | -1% | (22) | (29) | (38) | (44) |
|  | -2% | (15) | (22) | (31) | (37) |
|  | -3% | (8) | (15) | (24) | (30) |
|  | -4% | (1) | (8) | (17) | (23) |
|  | -5% | 6 | (1) | (10) | (16) |

Assumes Device ASP of $189, with QWI revenues declining 10% QoQ to $133MM

Source: Bernstein es imates and analysis

U.S. Semiconductors

BERNSTEINRESEARCH

October 29, 2009

Stacy A. Rasgon, Ph.D.     (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 6
**F2010 Consensus estimates have come in somewhat over the last month**



QCOM 2010 Consensus EPS Estimates

Source: ThomsonOne Analytics

Exhibit 7
**However, QCOM shares sold off much more strongly**



Source: Bloomberg

*U.S. Semiconductors*

5

# BERNSTEIN RESEARCH

October 29, 2009

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 8
**QCOM has underperformed since they reported their last earnings, since INTC raised Q3 guidance, and over the month of October**

| | Since FQ309 Earnings Release | | | | |
|---|---|---|---|---|---|
| | 7/22 Closing Price | 10/27 Closing Price | Return | Relative to SOXX | Relative to S&P |
| QCOM | $48.45 | $41.02 | -15.3% | -20 5% | -27.0% |
| | | | | | |
| SOXX | $301.77 | $317.44 | 5.2% | n/a | -6.5% |
| S&P | $954 07 | $1,065.59 | 11.7% | 6.5% | n/a |

| | Since INTC Raised Q309 Guidance | | | | |
|---|---|---|---|---|---|
| | 8/27 Closing Price | 10/27 Closing Price | Return | Relative to SOXX | Relative to S&P |
| QCOM | $47 25 | $41.02 | -13.2% | -10.6% | -14.0% |
| | | | | | |
| SOXX | $303.76 | $317.44 | 4.5% | n/a | 3.7% |
| S&P | $1,030.98 | $1,065.59 | 3.4% | 5.9% | n/a |

| | Since End of September | | | | |
|---|---|---|---|---|---|
| | 9/30 Closing Price | 10/27 Closing Price | Return | Relative to SOXX | Relative to S&P |
| QCOM | $44 98 | $41.02 | -8.8% | -6 3% | -9.6% |
| | | | | | |
| SOXX | $325.75 | $317.44 | -2.6% | n/a | -3.4% |
| S&P | $1,057.08 | $1,065.59 | 0.8% | 3.4% | n/a |

Source: CapitalIQ, Bernstein analysis

Exhibit 9
**QCOM is trading below it's 200 day moving average**



Source: CapitalIQ, Bernstein analysis

*U.S. Semiconductors*

# Bernstein Research

October 29, 2009

**Stacy A. Rasgon, Ph.D.** (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

---

Exhibit 10

**Most companies are reporting still-lean channel inventories, but further significant reductions at handset-related companies (except in, as anticipated, Korea) appear unlikely**

Recent Comments and Results from Handset OEMs and Suppliers

| Date | Company | Comment |
|---|---|---|
| 10/21/09 | LG Electronics | - Management focused on reducing inventories and will continue tight inventory management<br>- Will aggressively manage channel inventories at a proper level, and spend marketing money to improve the sell-through of handset inventory sitting in the channel (primarily in Korea) |
| 10/20/09 | ST-Ericsson | - Positive trend on inventory management continued due to increased efficiency in the supply chain<br>- Inventories fell by $48MM to $277MM with planned reductions; future variations will likely be of seasonal nature |
| 10/20/09 | Atheros | - Inventory turns increased, down in terms of day<br>- Trying to ramp inventories as business grows, but being careful about not bringing it on too quickly<br>- Still seeing lean channel inventories |
| 10/19/09 | Texas Instruments | - Distribution inventories continued to decline partially due to sell-out exceeding sell-ins<br>- Distribution inventories still appear lean and does not appear to be accumulating |
| 10/16/09 | Sony Ericsson | - Sequential decrease in sales, decrease in ASP due to product mix and continued challenging market conditions<br>- Cleared channel inventories and continued to realign internal resources and improve efficiency |
| 10/15/09 | Nokia | - Ended Q3 with approximately flat inventories and believes these levels are sustainable in the current demand environment<br>- Inventory in the industry channel is in good shape - do not see any problems that would prevent ship-ins that will match up with end demand |
| 10/6/09 | HTC | - Reported preliminary quarterly revenue, coming in at 34.01B TWD, barely meeting the low end of guidance of 34 TWD |
| 9/24/09 | RIMM | - Carrier partners are maintaining low levels of inventory and do not foresee a return to more normalized levels in the near term<br>- Channel inventory was slightly lower than previous quarter, and do not see a rebound in channel inventory next quarter<br>- Internal inventories down slightly |

Source: Company reports, Press searches

*U.S. Semiconductors*

# BERNSTEIN RESEARCH

October 29, 2009

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 11
**Nokia upfront payments add $273MM per year to QTL revenues**

Nokia Upfront Payment Amortization

| Cash | $ | 2,500 | MM |
|---|---|---|---|
| Patents | $ | 1,800 | MM |
| Total | $ | 4,300 | MM |
| Amortization Period | | 63 | Quarters |
| Annual Steady-State Revenue Contribution | $ | 273 | MM |

Source: Company reports, Bernstein analysis

Exhibit 12
**Depending on Nokia's 3G shipments and device ASPs, their upfront payments will add an additional 1-2 points to their effective royalty rate**

| | | Nokia 3G Device ASP | | | | |
|---|---|---|---|---|---|---|
| | | $ 125 | $ 150 | $ 175 | $ 200 | $ 225 |
| Annual Nokia 3G Units (MM) | 80 | 2.7% | 2.3% | 2.0% | 1.7% | 1.5% |
| | 100 | 2.2% | 1.8% | 1.6% | 1.4% | 1.2% |
| | 120 | 1.8% | 1.5% | 1.3% | 1.1% | 1.0% |
| | 140 | 1.6% | 1.3% | 1.1% | 1.0% | 0.9% |
| | 160 | 1.4% | 1.1% | 1.0% | 0.9% | 0.8% |
| | 180 | 1.2% | 1.0% | 0.9% | 0.8% | 0.7% |
| | 200 | 1.1% | 0.9% | 0.8% | 0.7% | 0.6% |

Source: Bernstein analysis

Exhibit 13
**Numerous Snapdragon-based devices have been announced or are expected to be released over the next few months**

Announced/Expected Devices with Snapdragon Chipset

| Expected Release | Manufacturer | Model/Device |
|---|---|---|
| July-09 * | Toshiba | TG01 Smartphone |
| October-09 | Acer | neoTouch S200 Smartphone |
| November-09 | HTC | Thoth 100 Smartphone |
| November-09 | HTC | Leo 100 Smartphone |
| November-09 | Toshiba | TG02 Smartphone |
| November-09 | Toshiba | TG03 Smartphone |
| November-09 | LG | Monaco Smartphone |
| December-09 | Toshiba | K01 Smartphone |
| December-09 | Toshiba | L01 "Ultra-portable" |
| December-09 | HTC | Dragon Smartphone |
| December-09 | Acer | Liquid (Acer A1) |
| January-10 | Sony Ericsson | Xperia X3 Smartphone |
| February-10 | Toshiba | K02 Smartphone |

* Actual release

Source: Company reports, Press searches

*U.S. Semiconductors*

8

BERNSTEINRESEARCH                                                                    **October 29, 2009**

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 14
**We do not believe Korea legal actions present a threat to QCOM's earnings…**

EPS Impact from Korea CDMA royalty rate reductions

| | | Potential Royalty Rate Impact (percentage points) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **(1.75)** | **(1.50)** | **(1.25)** | **(1.00)** | **(0.75)** | **(0.50)** | **(0.25)** |
| Korean CDMA Market Share | **55%** | $ (0.11) | $ (0.10) | $ (0.08) | $ (0.06) | $ (0.05) | $ (0.03) | $ (0.02) |
| | **50%** | $ (0.10) | $ (0.09) | $ (0.07) | $ (0.06) | $ (0.04) | $ (0.03) | $ (0.01) |
| | **45%** | $ (0.09) | $ (0.08) | $ (0.06) | $ (0.05) | $ (0.04) | $ (0.03) | $ (0.01) |
| | **40%** | $ (0.08) | $ (0.07) | $ (0.06) | $ (0.05) | $ (0.03) | $ (0.02) | $ (0.01) |
| | **35%** | $ (0.07) | $ (0.06) | $ (0.05) | $ (0.04) | $ (0.03) | $ (0.02) | $ (0.01) |

Assumes 200MM annual industry CDMA device shipments, $150 device ASP, 85% QTL operating margin, 25% tax rate, and 1660MM shares

Source: Strategy Analyics, company reports, Bernstein estimates and analysis

Exhibit 15
**…nor do Japan actions**

| | WCDMA | CDMA | Total |
|---|---|---|---|
| Total Shipments (last 4Q) | 221.7 | 175.5 | 397.2 |
| Japan Market Share | 8.8% | 5.2% | 7.2% |
| | | | |
| Estimation : EPS impact from 1% royalty rate decline | | | |
| Estimated Device ASP | $ 250 | $ 150 | |
| # of shares (MM) | 1,660 | 1,660 | |
| QTL Operating Margin | 85% | 85% | |
| Tax rate | 25% | 25% | |
| Annual EPS Impact | | | |
| Japan | $ 0.019 | $ 0.005 | $ 0.024 |

Source: Strategy Analyics, Bernstein estimates and analysis

*U.S. Semiconductors*

9

BERNSTEIN RESEARCH

October 29, 2009

Stacy A. Rasgon, Ph.D.   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

---

**Exhibit 16**
**We believe the elements of our long term thesis remain intact**

| Elements of QCOM Thesis | Why We Believe Thesis Is Intact |
|---|---|
| 1) 3G unit growth | - 3G units will continue to benefit from a replacement cycle, and grow at double digits |
| 2) Long Term Licensing Sustainability | - QCOM's QTL business is sustainable |
| a) 4G Transition | - 4G should not adversely affect QCOM's royalty business |
| i) IP | - QCOM's 4G IP position is strong - QCOM has more 4G patents than others, and their 4G patents are referenced by other 4G patents more |
| ii) LTE vs. WIMAX | - LTE will win based on carrier adoption, but QCOM WiMAX IP position is not weak in any case |
| iii) Single vs. multi-mode | - 4G networks will likely be multi-mode, meaning that royalties would be covered under QCOM 3G IP regardless of 4G position |
| b) Customer Renegotiation | - Upfront payments from Nokia mitigate lower cash royalties, expect similar from Samsung |
| c) Device ASPs | - We model device ASPs falling (CDMA at 7%, WCDMA at >10%) but 3G unit growth should more than compensate |
| d) Legal Risks | - Korea and Japan will have minimal impact, EU could deliver potentially large fine but risks to royalty business are likely low, and would take years to resolve if charges are indeed filed |
| 3) Upside in Chipsets | - Upside from Nokia, Korean share gainers, Snapdragon, Gobi |
| 4) Upside, Little Downside in New Businesses | - MediaFlo costs mostly fixed, mostly sunk, little downside from current levels |
| 5) Valuation | - Shares appear cheap relative to history at current levels |

Source: Bernstein analysis

---

**Exhibit 17**
**On F2010 consensus earnings, QCOM is trading cheaply both on an absolute…**



Source: Bernstein Global Strategy Team, Bloomberg

**Exhibit 18**
**…and a relative basis**



13.8x market multiple (as of 10/5/2009)

Source: Bernstein Global Strategy Team, Bloomberg

---

U.S. Semiconductors

10

Stacy A. Rasgon, Ph.D. (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 19

**SCB QCOM Income Statement**

| Qualcomm: Income Statement ($M) QCOM (Fiscal) | 2008 | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|
| **Revenue** | **11,142.0** | **10,420.0** | **11,577.0** | **13,221.4** | **14,913.1** | **16,410.3** |
| **COGS** | **3,414.0** | **3,213.6** | **3,550.4** | **3,994.8** | **4,446.6** | **4,862.3** |
| **Gross Profit** | **7,728.0** | **7,206.4** | **8,026.6** | **9,226.6** | **10,466.4** | **11,548.0** |
| R&D | 2,281.0 | 2,480.9 | 2,686.0 | 2,820.6 | 2,940.4 | 3,040.1 |
| SG&A | 1,717.0 | 1,549.0 | 1,575.1 | 1,654.0 | 1,724.3 | 1,782.8 |
| Other Operating Expenses | - | 748.0 | - | - | - | - |
| **Total Operating Expenses** | **3,998.0** | **4,777.9** | **4,261.1** | **4,474.6** | **4,664.7** | **4,822.9** |
| **Operating Income** | **3,730.0** | **2,428.5** | **3,765.6** | **4,752.0** | **5,801.8** | **6,725.1** |
| Net Investment Income (Loss) | 96.0 | (153.7) | 573.3 | 640.7 | 723.3 | 821.6 |
| **Pre Tax Income** | **3,826.0** | **2,274.8** | **4,338.8** | **5,392.7** | **6,525.1** | **7,546.7** |
| Income Tax Provision | 666.0 | 750.7 | 1,084.7 | 1,348.2 | 1,631.3 | 1,886.7 |
| Minority Interest & Other | - | - | - | - | - | - |
| **GAAP Net Income** | **3,160.0** | **1,524.1** | **3,254.1** | **4,044.5** | **4,893.8** | **5,660.0** |
| **GAAP Basic EPS ($)** | **$ 1.94** | **$ 0.92** | **$ 1.92** | **$ 2.37** | **$ 2.85** | **$ 3.27** |
| **GAAP Diluted EPS ($)** | **$ 1.90** | **$ 0.91** | **$ 1.92** | **$ 2.36** | **$ 2.84** | **$ 3.26** |
| **Weighted Average Basic Shares** | 1,632 | 1,665 | 1,693 | 1,708 | 1,720 | 1,732 |
| **Weighted Average Diluted Shares** | 1,660 | 1,670 | 1,698 | 1,713 | 1,725 | 1,737 |
| ***Pro-Forma Reconciliation*** | | | | | | |
| **Share Based Compensation** | | 587.0 | 591.6 | 605.0 | 626.6 | 626.7 |
| **QSI Operating Loss** | | 326.0 | 300.0 | 300.0 | 300.0 | 300.0 |
| **Other** | | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pro Forma Operating Income** | | 3,347 | 4,657 | 5,657 | 6,728 | 7,652 |
| **Share Based Compensation after tax** | 364.0 | 488.8 | 461.4 | 471.9 | 488.8 | 488.8 |
| **QSI Loss (Profit)** | 202.0 | 212.5 | 150.0 | 150.0 | 150.0 | 150.0 |
| **Other** | 13.0 | 759.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pro Forma Net Income** | **3,739.0** | **2,984.4** | **3,865.6** | **4,666.4** | **5,532.6** | **6,298.8** |
| **Pro Forma Diluted EPS** | **$ 2.25** | **$ 1.79** | **$ 2.28** | **$ 2.72** | **$ 3.21** | **$ 3.63** |
| **Margins** | **2008** | **2009E** | **2010E** | **2011E** | **2012E** | **2013E** |
| **Gross Margin** | 69.4% | 69.2% | 69.3% | 69.8% | 70.2% | 70.4% |
| **R&D % of Sales** | 20.5% | 23.8% | 23.2% | 21.3% | 19.7% | 18.5% |
| **SG&A % of Sales** | 15.4% | 14.9% | 13.6% | 12.5% | 11.6% | 10.9% |
| **Operating Margin** | 33.5% | 23.3% | 32.5% | 35.9% | 38.9% | 41.0% |
| **GAAP Net Margin** | 28.4% | 14.6% | 28.1% | 30.6% | 32.8% | 34.5% |
| **Pro Forma Net Margin** | 33.6% | 28.6% | 33.4% | 35.3% | 37.1% | 38.4% |
| **Year over Year Change (%)** | **2008** | **2009E** | **2010E** | **2011E** | **2012E** | **2013E** |
| **Total Revenues** | 25.6% | -6.5% | 11.1% | 14.2% | 12.8% | 10.0% |
| **Gross Margin** | (42)bp | (20)bp | 17 bp | 45 bp | 40 bp | 19 bp |
| **Research and Development** | 24.7% | 8.8% | 8.3% | 5.0% | 4.2% | 3.4% |
| **Selling, General and Administrative** | 16.2% | -9.8% | 1.7% | 5.0% | 4.2% | 3.4% |
| **Operating Expenses** | 20.9% | 19.5% | -10.8% | 5.0% | 4.2% | 3.4% |
| **Operating Margin** | 98 bp | (1,017)bp | 922 bp | 342 bp | 296 bp | 208 bp |
| **GAAP Net Margin** | (887)bp | (1,373)bp | 1,348 bp | 248 bp | 222 bp | 167 bp |
| **Pro Forma Net Margin** | 3,356 bp | (492)bp | 475 bp | 190 bp | 180 bp | 128 bp |
| **GAAP Diluted EPS** | -2.4% | -52.0% | 110.0% | 23.2% | 20.2% | 14.9% |
| **Pro Forma Diluted EPS** | 12.0% | -20.6% | 27.4% | 19.7% | 17.7% | 13.1% |
| **Weighted Average Diluted Shares** | (33.0) | 9.5 | 28.0 | 15.0 | 12.0 | 12.0 |
| **Sequential Change (%)** | **2008** | **2009E** | **2010E** | **2011E** | **2012E** | **2013E** |
| **Total Revenues** | | | | | | |
| **Gross Margin** | | | | | | |
| **Research and Development** | | | | | | |
| **Selling, General and Administrative** | | | | | | |
| **Operating Expenses** | | | | | | |
| **Operating Margin** | | | | | | |
| **GAAP Net Margin** | | | | | | |
| **Pro Forma Net Margin** | | | | | | |
| **GAAP Diluted EPS** | | | | | | |
| **Pro Forma Diluted EPS** | | | | | | |
| **Weighted Average Diluted Shares** | | | | | | |

| Qualcomm: Income Statement ($M) QCOM (Fiscal) | Q108 | Q208 | Q308 | Q408 | Q109 | Q209 | Q309 | Q409E | Q110E | Q210E | Q310E | Q410E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **2,440.0** | **2,606.0** | **2,762.0** | **3,334.0** | **2,517.0** | **2,455.0** | **2,753.0** | **2,695.0** | **2,774.6** | **2,873.1** | **2,871.0** | **3,058.4** |
| **COGS** | **783.0** | **820.0** | **889.0** | **922.0** | **755.0** | **738.0** | **864.0** | **856.6** | **851.8** | **880.7** | **885.8** | **932.1** |
| **Gross Profit** | **1,657.0** | **1,786.0** | **1,873.0** | **2,412.0** | **1,762.0** | **1,717.0** | **1,889.0** | **1,838.4** | **1,922.7** | **1,992.4** | **1,985.3** | **2,126.2** |
| R&D | 511.0 | 553.0 | 596.0 | 621.0 | 604.0 | 604.0 | 618.0 | 654.9 | 661.3 | 669.2 | 669.0 | 686.5 |
| SG&A | 389.0 | 420.0 | 453.0 | 456.0 | 413.0 | 375.0 | 377.0 | 384.0 | 387.8 | 392.4 | 392.3 | 402.6 |
| Other Operating Expenses | - | - | - | - | - | 748.0 | - | - | - | - | - | - |
| **Total Operating Expenses** | **900.0** | **973.0** | **1,049.0** | **1,077.0** | **1,017.0** | **1,727.0** | **995.0** | **1,038.9** | **1,049.2** | **1,061.6** | **1,061.3** | **1,089.0** |
| **Operating Income** | **757.0** | **813.0** | **824.0** | **1,335.0** | **745.0** | **(10.0)** | **894.0** | **799.5** | **873.6** | **930.8** | **924.0** | **1,037.2** |
| Net Investment Income (Loss) | 173.0 | 93.0 | 58.0 | (228.0) | (294.0) | (91.0) | 90.0 | 141.3 | 135.7 | 145.5 | 144.4 | 147.7 |
| **Pre Tax Income** | **930.0** | **906.0** | **882.0** | **1,107.0** | **451.0** | **(101.0)** | **984.0** | **940.8** | **1,009.3** | **1,076.3** | **1,068.4** | **1,184.9** |
| Income Tax Provision | 163.0 | 140.0 | 134.0 | 229.0 | 110.0 | 188.0 | 247.0 | 205.7 | 252.3 | 269.1 | 267.1 | 296.2 |
| Minority Interest & Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **GAAP Net Income** | **767.0** | **766.0** | **748.0** | **878.0** | **341.0** | **(289.0)** | **737.0** | **735.1** | **756.9** | **807.2** | **801.3** | **888.7** |
| **GAAP Basic EPS ($)** | **$ 0.47** | **$ 0.47** | **$ 0.46** | **$ 0.53** | **$ 0.21** | **$ (0.18)** | **$ 0.44** | **$ 0.44** | **$ 0.45** | **$ 0.48** | **$ 0.47** | **$ 0.52** |
| **GAAP Diluted EPS ($)** | **$ 0.46** | **$ 0.47** | **$ 0.45** | **$ 0.52** | **$ 0.20** | **$ (0.18)** | **$ 0.44** | **$ 0.44** | **$ 0.45** | **$ 0.48** | **$ 0.47** | **$ 0.52** |
| **Weighted Average Basic Shares** | 1,635 | 1,617 | 1,626 | 1,650 | 1,653 | 1,651 | 1,675 | 1,680 | 1,685 | 1,690 | 1,695 | 1,700 |
| **Weighted Average Diluted Shares** | 1,664 | 1,643 | 1,654 | 1,678 | 1,667 | 1,651 | 1,675 | 1,685 | 1,690 | 1,695 | 1,700 | 1,705 |
| ***Pro-Forma Reconciliation*** | | | | | | | | | | | | |
| **Share Based Compensation** | 124.0 | 130.0 | 139.0 | 146.0 | 145.0 | 140.0 | 151.0 | 151.0 | 147.9 | 147.9 | 147.9 | 147.9 |
| **QSI Operating Loss** | 65.0 | 74.0 | 84.0 | 97.0 | 96.0 | 78.0 | 77.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 |
| **Other** | 2.0 | 0.0 | 13.0 | 0.0 | 0.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0. |
| **Pro Forma Operating Income** | 948.0 | 1,017.0 | 1,060.0 | 1,578.0 | 986.0 | 214.0 | 1,122.0 | 1,025.5 | 1,096.5 | 1,153.7 | 1,146.8 | 1,260.1 |
| **Share Based Compensation after tax** | 84.0 | 88.0 | 94.0 | 98.0 | 99.0 | 145.0 | 127.0 | 117.8 | 115.4 | 115.4 | 115.4 | 115.4 |
| **QSI Loss (Profit)** | 20.0 | 40.0 | 60.0 | 82.0 | 80.0 | 56.0 | 39.0 | 37.5 | 37.5 | 37.5 | 37.5 | 37.5 |
| **Other** | 1.0 | 0.0 | 13.0 | 0.0 | 0.0 | 759.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pro Forma Net Income** | **872.0** | **894.0** | **915.0** | **1,058.0** | **520.0** | **671.0** | **903.0** | **890.4** | **909.8** | **960.1** | **954.1** | **1,041.6** |
| **Pro Forma Diluted EPS** | **$ 0.52** | **$ 0.54** | **$ 0.55** | **$ 0.63** | **$ 0.31** | **$ 0.41** | **$ 0.54** | **$ 0.53** | **$ 0.54** | **$ 0.57** | **$ 0.56** | **$ 0.61** |
| **Margins** | **Q108** | **Q208** | **Q308** | **Q408** | **Q109** | **Q209** | **Q309** | **Q409E** | **Q110E** | **Q210E** | **Q310E** | **Q410E** |
| **Gross Margin** | 67.9% | 68.5% | 67.8% | 72.3% | 70.0% | 69.9% | 68.6% | 68.2% | 69.3% | 69.3% | 69.1% | 69.5% |
| **R&D % of Sales** | 20.9% | 21.2% | 21.6% | 18.6% | 24.0% | 24.6% | 22.4% | 24.3% | 23.8% | 23.3% | 23.3% | 22.4% |
| **SG&A % of Sales** | 23.5% | 23.5% | 16.4% | 13.7% | 16.4% | 15.3% | 13.7% | 14.3% | 14.0% | 13.7% | 13.7% | 13.2% |
| **Operating Margin** | 31.0% | 31.2% | 29.8% | 40.0% | 29.6% | -0.4% | 32.5% | 29.7% | 31.5% | 32.4% | 32.2% | 33.9% |
| **GAAP Net Margin** | 31.4% | 29.4% | 27.1% | 26.3% | 13.5% | -11.8% | 26.8% | 27.3% | 27.3% | 28.1% | 27.9% | 29.1% |
| **Pro Forma Net Margin** | 35.7% | 34.3% | 33.1% | 31.7% | 20.7% | 27.3% | 32.8% | 33.0% | 32.8% | 33.4% | 33.2% | 34.1% |
| **Year over Year Change (%)** | **Q108** | **Q208** | **Q308** | **Q408** | **Q109** | **Q209** | **Q309** | **Q409E** | **Q110E** | **Q210E** | **Q310E** | **Q410E** |
| **Total Revenues** | 20.9% | 17.3% | 18.8% | 44.6% | 3.2% | -5.8% | -0.3% | -19.2% | 10.2% | 17.0% | 4.3% | 13.5% |
| **Gross Margin** | (69)bp | (292)bp | (260)bp | 379 bp | 209 bp | 140 bp | 80 bp | (413)bp | (71)bp | (59)bp | 53 bp | 131 bp |
| **Research and Development** | 16.1% | 21.8% | 31.3% | 29.1% | 18.2% | 9.2% | 3.7% | 5.5% | 9.5% | 10.8% | 8.3% | 4.8% |
| **Selling, General and Administrative** | 5.4% | 9.1% | 13.0% | 41.2% | 6.2% | -10.7% | -16.8% | -15.8% | -6.1% | 4.6% | 4.1% | 4.8% |
| **Operating Expenses** | 11.2% | 16.0% | 22.7% | 34.0% | 13.0% | 77.5% | -5.1% | -3.5% | 3.2% | -38.5% | 6.7% | 4.8% |
| **Operating Margin** | 250 bp | (248)bp | (380)bp | 635 bp | (143)bp | (3,160)bp | 264 bp | (1,038)bp | 189 bp | 3,280 bp | (29)bp | 425 bp |
| **GAAP Net Margin** | (66)bp | (329)bp | (724)bp | (2,271)bp | (1,789)bp | (4,117)bp | (31)bp | 94 bp | 1,373 bp | 3,987 bp | 114 bp | 178 bp |
| **Pro Forma Net Margin** | | | | | (1,508)bp | (697)bp | (33)bp | 130 bp | 1,213 bp | 608 bp | 43 bp | 102 bp |
| **GAAP Diluted EPS** | 19.9% | 8.7% | -3.4% | -21.9% | -55.6% | -137.5% | -2.7% | -16.6% | 119.0% | -372.1% | 7.1% | 19.5% |
| **Pro Forma Diluted EPS** | 22.3% | 9.9% | 0.9% | 16.9% | -40.5% | -25.3% | -2.5% | -16.2% | 72.6% | 39.4% | 4.1% | 15.6% |
| **Weighted Average Diluted Shares** | (21.0) | (50.0) | (50.0) | (11.0) | 3.0 | 8.0 | 21.0 | 7.0 | 23.0 | 44.0 | 25.0 | 20.1 |
| **Sequential Change (%)** | **Q108** | **Q208** | **Q308** | **Q408** | **Q109** | **Q209** | **Q309** | **Q409E** | **Q110E** | **Q210E** | **Q310E** | **Q410E** |
| **Total Revenues** | 5.8% | 6.8% | 6.0% | 20.7% | -24.5% | -2.5% | 12.1% | -2.1% | 3.0% | 3.6% | -0.1% | 6.5% |
| **Gross Margin** | (65)bp | 62 bp | (72)bp | 453 bp | (234)bp | (7)bp | (132)bp | (40)bp | 108 bp | 5 bp | (20)bp | 37 bp |
| **Research and Development** | 6.2% | 8.2% | 7.8% | 4.2% | -2.7% | 0.0% | 2.3% | 6.0% | 1.0% | 1.2% | 0.0% | 2.6% |
| **Selling, General and Administrative** | 20.4% | 8.0% | 7.9% | 0.7% | -9.4% | -9.2% | 0.5% | 1.9% | 1.0% | 1.2% | 0.0% | 2.6% |
| **Operating Expenses** | 11.9% | 8.1% | 7.8% | 2.7% | -5.6% | 69.8% | -42.4% | 4.4% | 1.0% | 1.2% | 0.0% | 2.6% |
| **Operating Margin** | (267)bp | 17 bp | (136)bp | 1,021 bp | (1,044)bp | (3,001)bp | 3,288 bp | (281)bp | 182 bp | 91 bp | (22)bp | 173 bp |
| **GAAP Net Margin** | (1,761)bp | (204)bp | (231)bp | (75)bp | (1,279)bp | (2,532)bp | 3,854 bp | 51 bp | 1 bp | 81 bp | (19)bp | 115 bp |
| **Pro Forma Net Margin** | | (143)bp | (118)bp | (139)bp | (1,107)bp | 667 bp | 547 bp | 24 bp | (25)bp | 63 bp | (18)bp | 82 bp |
| **GAAP Diluted EPS** | -31.2% | 1.1% | -3.0% | 15.7% | -60.9% | -185.6% | -351.4% | -0.9% | 2.7% | 6.3% | -1.0% | 10.6% |
| **Pro Forma Diluted EPS** | -2.8% | 3.8% | 1.7% | 14.0% | -50.5% | 30.3% | 32.6% | -2.0% | 1.9% | 5.2% | -0.9% | 8.8% |
| **Weighted Average Diluted Shares** | (25.0) | (21.0) | 11.0 | 24.0 | (11.0) | (16.0) | 24.0 | 10.0 | 5.0 | 5.0 | 5.0 | 5. |

Source: Company reports, Bernstein estimates and analysis

S326

Stacy A. Rasgon, Ph.D. (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Exhibit 20

## SCB QCOM Balance Sheet and Statement of Cash Flows

**Qualcomm: Balance Sheet ($ MM)**

| QCOM (Fiscal) | 2008 | 2009E | 2010E | 2011E | 2012E | 2013E | Q108 | Q208 | Q308 | Q408 | Q109 | Q209 | Q309 | Q409E | Q110E | Q210E | Q310E | Q410E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Short Term Investments | 6,411.0 | 9,271.6 | 11,014.6 | 13,072.1 | 15,552.9 | 18,477.0 | 7,068.0 | 6,128.0 | 6,614.0 | 6,411.0 | 9,009.0 | 9,415.0 | 9,880.0 | 9,271.6 | 10,328.9 | 10,215.3 | 10,569.9 | 11,014.6 |
| Accounts Receivable | 4,038.0 | 1,667.3 | 1,620.9 | 1,802.6 | 1,997.4 | 2,184.1 | 703.0 | 728.0 | 917.0 | 4,038.0 | 943.0 | 804.0 | 943.0 | 1,667.3 | 1,305.5 | 1,420.7 | 1,539.6 | 1,620.9 |
| Inventories | 521.0 | 380.7 | 517.8 | 579.0 | 636.8 | 693.1 | 522.0 | 612.0 | 618.0 | 521.0 | 458.0 | 409.0 | 375.0 | 380.7 | 416.5 | 469.7 | 482.2 | 517.8 |
| Other Current Assets | 753.0 | 653.8 | 755.3 | 860.3 | 955.3 | 1,044.6 | 805.0 | 883.0 | 912.0 | 753.0 | 600.0 | 604.0 | 533.0 | 653.8 | 684.7 | 715.0 | 716.6 | 755.3 |
| **Total Current Assets** | **11,723.0** | **11,973.4** | **13,908.6** | **16,314.0** | **19,142.5** | **22,398.8** | **9,098.0** | **8,351.0** | **9,061.0** | **11,723.0** | **11,010.0** | **11,232.0** | **11,731.0** | **11,973.4** | **12,735.6** | **12,820.8** | **13,308.3** | **13,908.6** |
| Net PP&E | 2,162.0 | 2,344.6 | 2,379.9 | 2,488.5 | 2,669.7 | 2,897.6 | 1,794.0 | 1,817.0 | 1,912.0 | 2,162.0 | 2,262.0 | 2,282.0 | 2,311.0 | 2,344.6 | 2,347.5 | 2,353.7 | 2,362.0 | 2,379.9 |
| Goodwill | 1,517.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,499.0 | 1,520.0 | 1,520.0 | 1,517.0 | 1,494.0 | 1,502.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,512.0 | 1,512.0 |
| Long Term Investments | 4,858.0 | 5,801.0 | 5,801.0 | 5,801.0 | 5,801.0 | 5,801.0 | 4,265.0 | 4,436.0 | 4,567.0 | 4,858.0 | 4,048.0 | 4,560.0 | 5,801.0 | 5,801.0 | 5,801.0 | 5,801.0 | 5,801.0 | 5,801.0 |
| Other Long-Term Assets | 4,303.0 | 4,461.4 | 4,544.4 | 4,601.8 | 4,639.8 | 4,680.4 | 1,692.0 | 2,028.0 | 2,537.0 | 4,303.0 | 4,641.0 | 4,508.0 | 4,358.0 | 4,461.4 | 4,571.0 | 4,554.3 | 4,512.8 | 4,544.4 |
| **Total Long Term Assets** | **12,840.0** | **14,119.0** | **14,237.3** | **14,403.3** | **14,622.5** | **14,891.1** | **9,250.0** | **9,801.0** | **10,536.0** | **12,840.0** | **12,445.0** | **12,852.0** | **13,982.0** | **14,119.0** | **14,231.5** | **14,221.1** | **14,187.8** | **14,237.3** |
| **Total Assets** | **24,563.0** | **26,092.4** | **28,145.9** | **30,717.3** | **33,765.0** | **37,289.9** | **18,348.0** | **18,152.0** | **19,597.0** | **24,563.0** | **23,455.0** | **24,084.0** | **25,713.0** | **26,092.4** | **26,967.1** | **27,041.9** | **27,496.1** | **28,145.9** |
| Accounts Payable | 570.0 | 461.9 | 532.2 | 606.6 | 673.7 | 736.7 | 536.0 | 658.0 | 653.0 | 570.0 | 376.0 | 444.0 | 561.0 | 461.9 | 475.9 | 508.7 | 505.6 | 532.2 |
| Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | 1,721.0 | 1,656.0 | 1,829.3 | 2,016.8 | 2,096.3 | 2,165.8 | 1,581.0 | 1,380.0 | 1,458.0 | 1,721.0 | 1,706.0 | 1,813.0 | 1,811.0 | 1,656.0 | 2,006.1 | 1,749.5 | 1,751.9 | 1,829.3 |
| **Total Current Liabilities** | **2,291.0** | **2,117.9** | **2,361.4** | **2,623.4** | **2,770.0** | **2,902.5** | **2,117.0** | **2,038.0** | **2,111.0** | **2,291.0** | **2,082.0** | **2,257.0** | **2,372.0** | **2,117.9** | **2,481.9** | **2,258.2** | **2,257.5** | **2,361.4** |
| Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Liabilities | 4,328.0 | 4,488.0 | 4,139.2 | 3,790.2 | 3,523.7 | 3,343.7 | 621.0 | 637.0 | 660.0 | 4,328.0 | 4,236.0 | 4,714.0 | 4,630.0 | 4,488.0 | 4,421.8 | 4,326.7 | 4,200.3 | 4,139.2 |
| **Total Liabilities** | **6,619.0** | **6,605.9** | **6,500.7** | **6,413.6** | **6,293.7** | **6,246.3** | **2,738.0** | **2,675.0** | **2,771.0** | **6,619.0** | **6,318.0** | **6,971.0** | **7,002.0** | **6,605.9** | **6,903.7** | **6,584.8** | **6,457.8** | **6,500.7** |
| **Shareholders' Equity** | **17,944.0** | **19,486.5** | **21,645.2** | **24,303.7** | **27,471.4** | **31,043.6** | **15,610.0** | **15,477.0** | **16,826.0** | **17,944.0** | **17,137.0** | **17,113.0** | **18,711.0** | **19,486.5** | **20,063.3** | **20,457.0** | **21,038.2** | **21,645.2** |
| **Total Liabilities & Shareholders' Equity** | **24,563.0** | **26,092.4** | **28,145.9** | **30,717.3** | **33,765.0** | **37,289.9** | **18,348.0** | **18,152.0** | **19,597.0** | **24,563.0** | **23,455.0** | **24,084.0** | **25,713.0** | **26,092.4** | **26,967.1** | **27,041.9** | **27,496.1** | **28,145.9** |

**Qualcomm: Cash Flow Statement ($MM)**

| QCOM (Fiscal) | 2008 | 2009E | 2010E | 2011E | 2012E | 2013E | Q108 | Q208 | Q308 | Q408 | Q109 | Q209 | Q309 | Q409E | Q110E | Q210E | Q310E | Q410E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 3,160.0 | 1,524.1 | 3,254.1 | 4,044.5 | 4,893.8 | 5,660.0 | 767.0 | 766.0 | 748.0 | 878.0 | 341.0 | (289.0) | 737.0 | 735.1 | 756.9 | 807.2 | 801.3 | 888.7 |
| Depreciation & Amortization | 456.0 | 751.6 | 886.6 | 893.0 | 921.9 | 963.3 | 108.0 | 111.0 | 117.0 | 120.0 | 152.0 | 154.0 | 154.0 | 291.6 | 224.8 | 224.4 | 218.9 | 218.4 |
| Other | (58.0) | 3,249.1 | (235.3) | (346.4) | (354.0) | (281.0) | 5.0 | 70.0 | (126.0) | (8.0) | 3,008.0 | 1,398.0 | 196.0 | (1,352.9) | 512.6 | (462.4) | (179.8) | (105.8) |
| **Cash Flow From Operations** | **3,558.0** | **5,524.7** | **3,905.4** | **4,591.2** | **5,461.7** | **6,342.3** | **880.0** | **947.0** | **739.0** | **990.0** | **3,501.0** | **1,263.0** | **1,087.0** | **(326.3)** | **1,494.4** | **569.3** | **840.4** | **1,001.4** |
| Capex | (1,397.0) | (810.5) | (716.5) | (807.9) | (919.9) | (1,024.7) | (127.0) | (301.0) | (555.0) | (414.0) | (234.0) | (234.0) | (149.0) | (193.5) | (169.3) | (181.7) | (178.2) | (187.3) |
| Other | (1,422.0) | (2,410.0) | - | - | - | - | 717.0 | 150.0 | (421.0) | (1,868.0) | (867.0) | (512.0) | (1,031.0) | - | - | - | - | - |
| **Cash Flow From Investments** | **(2,819.0)** | **(3,220.5)** | **(716.5)** | **(807.9)** | **(919.9)** | **(1,024.7)** | **590.0** | **(151.0)** | **(976.0)** | **(2,282.0)** | **(1,101.0)** | **(746.0)** | **(1,180.0)** | **(193.5)** | **(169.3)** | **(181.7)** | **(178.2)** | **(187.3)** |
| Net Stock Repurchase | (1,670.0) | (285.0) | (1,275.5) | (1,513.3) | (1,816.8) | (2,127.0) | (900.0) | (770.0) | - | - | (285.0) | - | - | - | (530.0) | (155.0) | (264.9) | (325.6) |
| Dividends | (982.0) | (1,095.9) | (1,219.5) | (1,366.6) | (1,513.8) | (1,663.0) | - | (455.0) | (261.0) | (266.0) | - | (528.3) | (282.0) | (285.6) | - | (608.4) | (305.1) | (306.0) |
| Other | 1,345.0 | 354.0 | 1,049.2 | 1,154.1 | 1,269.5 | 1,396.5 | (14.0) | 264.0 | 665.0 | 431.0 | (121.0) | 78.0 | 200.0 | 197.0 | 262.3 | 262.3 | 262.3 | 262.3 |
| **Cash Flow From Financing** | **(1,307.0)** | **(1,026.9)** | **(1,445.8)** | **(1,725.8)** | **(2,061.0)** | **(2,393.5)** | **(914.0)** | **(961.0)** | **404.0** | **165.0** | **(406.0)** | **(450.3)** | **(82.0)** | **(88.6)** | **(267.7)** | **(501.1)** | **(307.7)** | **(369.3)** |
| Adjustments | (3.0) | (5.0) | - | - | - | - | 1.0 | - | - | (3.0) | (8.0) | (1.0) | 4.0 | - | - | - | - | - |
| **Cash at Beginning of Period** | 2,411.0 | 1,840.0 | 3,112.3 | 4,855.3 | 6,912.7 | 9,393.6 | 2,411.0 | 2,968.0 | 2,803.0 | 2,970.0 | 1,840.0 | 3,826.0 | 3,891.7 | 3,720.7 | 3,112.3 | 4,169.6 | 4,056.0 | 4,410.6 |
| **Cash at End of Period** | 1 840.0 | 3 112.3 | 4 855.3 | 6 912.7 | 9 393.6 | 12 317.7 | 2 968.0 | 2 803.0 | 2 970.0 | 1 840.0 | 3 826.0 | 3 891.7 | 3 720.7 | 3 112.3 | 4 169.6 | 4 056.0 | 4 410.6 | 4 855.3 |

| QCOM (Fiscal) | 2008 | 2009E | 2010E | 2011E | 2012E | 2013E | Q108 | Q208 | Q308 | Q408 | Q109 | Q209 | Q309E | Q409E | Q110E | Q210E | Q310E | Q410E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow from Operations | 3,558.0 | 5,524.7 | 3,905.4 | 4,591.2 | 5,461.7 | 6,342.3 | 880.0 | 947.0 | 739.0 | 990.0 | 3,501.0 | 1,263.0 | 1,087.0 | (326.3) | 1,494.4 | 569.3 | 840.4 | 1,001.4 |
| subtract Capex | (1,397.0) | (810.5) | (716.5) | (807.9) | (919.9) | (1,024.7) | (127.0) | (301.0) | (555.0) | (414.0) | (234.0) | (234.0) | (149.0) | (193.5) | (169.3) | (181.7) | (178.2) | (187.3) |
| **FCF** | **2,161.0** | **4,714.2** | **3,188.8** | **3,783.3** | **4,541.9** | **5,317.6** | **753.0** | **646.0** | **184.0** | **576.0** | **3,267.0** | **1,029.0** | **938.0** | **(519.8)** | **1,325.0** | **387.6** | **662.2** | **814.0** |
| Operating Income | 3,730.0 | 2,428.5 | 3,765.6 | 4,752.0 | 5,801.8 | 6,725.1 | 757.0 | 813.0 | 824.0 | 1,335.0 | 745.0 | (10.0) | 894.0 | 799.5 | 873.6 | 930.8 | 924.0 | 1,037.2 |
| add back D&A | 456.0 | 751.6 | 886.6 | 893.0 | 921.9 | 963.3 | 108.0 | 111.0 | 117.0 | 120.0 | 152.0 | 154.0 | 154.0 | 291.6 | 224.8 | 224.4 | 218.9 | 218.4 |
| **EBITDA** | 4,186.0 | 3,180.0 | 4,652.1 | 5,645.0 | 6,723.7 | 7,688.4 | 865.0 | 924.0 | 941.0 | 1,455.0 | 897.0 | 144.0 | 1,048.0 | 1,091.0 | 1,098.4 | 1,155.2 | 1,142.8 | 1,255.6 |

Source: Company reports, Bernstein estimates and analysis

S327

# BERNSTEIN RESEARCH

October 29, 2009

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403

Disclosure Appendix

### Valuation Methodology

We value our stocks based on a combination of absolute and relative P/FE multiples applied to normalized earnings estimates, price-to-sales multiples, and DCF analysis. We set target multiples based on history and our outlook for future fundamental performance for each stock and set our target price to the levels indicated by our various valuation analyses.

For QCOM, we set target multiples of 21x P/FE, 1.5x relative P/FE, and 7.5x price-to-sales. Our normalized earnings are equal to our estimate for QCOM's F2011 pro-forma net margin (35.3%) applied to our estimate of 12-month forward sales one year from today ($12,809MM). Based on these multiples and DCF, we arrive at a range of valuations between $55.22 and $57.79, and set our target price at $55.00.

Exhibit 21
**Based on our valuation analyses we set a $55 price target for QCOM**

| Company | Normalized Margin (pro-forma) | 12-Month Forward Sales 1 Year From Now ($MM) | Outstanding Shares | Normalized EPS (pro-forma) |
|---|---|---|---|---|
| QCOM | 35.3% | $12,809 | 1,662 | $2.72 |

| | Valuation Technique | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | P/FE | | Relative P/FE | | Price/Sales | | DCF | |
| Company | Multiple | Valuation | Multiple | Valuation | Multiple | Valuation | Valuation | Target Price |
| QCOM | 21.0 | $57.11 | 1.50 | $57.11 | 7.5 | $57.79 | $55.22 | $55.00 |

Source: Bernstein estimates and analysis

### Risks

The greatest sector-wide risk that could affect all of the stocks in our coverage is the macroeconomic environment. Upside risk to our targets exist if global GDP recovery is quicker than we currently anticipate, which would result in stronger semiconductor industry growth than we currently forecast. Conversely, if GDP recovery from the current downturn is slower than expected, this would result in slower growth for the industry and semiconductor companies.

Beyond the broader macro environment, downside risks to our Outperform rating and price target on QCOM include unfavorable settlement of ongoing legal issues against QCOM from the EU and other jurisdictions, widespread "revolt" of customers resulting in lower royalty rates, or 3G penetration and ramp slower than we model. Licensing revenue could also be pressured if device ASPs decline faster than we model.

*U.S. Semiconductors*

13

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Ber nstein & Co., LLC, Sanford C. Bernstein Limited, an d Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, collectively.

- Bernstein analysts are compensated based on aggreg ate contributions to the research franchise as meas ured by account penetration, productivity and proactivity of investment ideas. N o analysts are compensated based on performance in, or contributions to, generating investment banking revenues.

- Bernstein rates stocks based on forecasts of relat ive performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Eu rope Index for stocks listed on the European exchan ges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asi a Pacific ex-Japan Index for stocks listed on the A sian (ex-Japan) exchanges – unless otherwise specified. We have three categories of ra tings:

  Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

  Market-Perform: Stock will perform in line with the market index to within +/-15 pp in the year ahead.

  Underperform: Stock will trail the performance of t he market index by more than 15 pp in the year ahea d.

  Not Rated: The stock Rating, Target Price and estim ates (if any) have been suspended temporarily.

- As of 10/27/2009, Bernstein's ratings were distr b uted as follows: Outperform - 44.6% (0.0% banking c lients); Market-Perform - 47.4% (0.0% banking clients); Underperform - 8.0% (0.0% b anking clients); Not Rated - .0% (0.0% banking clie nts). The numbers in parentheses represent the percentage of companies in each categ ory to whom Bernstein provided investment banking s ervices within the last twelve (12) months.

- All statements in this report attributable to Gart ner represent Bernstein's interpretation of data, r esearch opinion or viewpoints published as part of a syndicated subscription service by Gartne r, Inc., and have not been reviewed by Gartner. Eac h Gartner publication speaks as of its original publication date (and not as of the da te of this report). The opinions expressed in Gartn er publications are not representations of fact, and are subject to change without notice.

- Accounts over which Bernstein and/or their affilia tes exercise investment discretion own more than 1% of the outstanding common stock of the following companies QCOM / Qualcomm Inc.

- Bernstein currently makes a market in the followin g companies QCOM / Qualcomm Inc.

- The following companies are or during these twe lve (12) months were clients of Bernstein, which pr ovided non-investment banking-securities related services and received compensati on for such services QCOM / Qualcomm Inc.

**12-Month Rating History as of 10/27/2009**

| Ticker | Rating Changes |
|---|---|
| QCOM | O (IC) 06/04/09    O (DC) 01/16/08 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Ini iated Coverage, DC - Dropped Coverage, RC - Rating Change



### QCOM / Qualcomm Inc

| Date | Rating | Target(USD) |
|---|---|---|
| 10/05/06 | O | 60.00 |
| 01/16/08 | O(DC) | 60.00 |
| 06/04/09 | O(IC) | 55.00 |

DC - Dropped Coverage
IC - Initiated Coverage

O - Outperform M - Market-Perform U - Underperform N - Not Rated

## OTHER DISCLOSURES

A price movement of a security which may be tempora ry will not necessarily trigger a recommendation ch ange. Bernstein will advise as and when coverage of securities commences and ceases. B ernstein has no policy or standard as to the freque ncy of any updates or changes to its coverage policies. Although the definition and appl ication of these methods are based on generally acc epted industry practices and models, please note that there is a range of reasonable var iations within these models. The application of mod els typically depends on forecasts of a range of economic variables, which may include, but not limited to, interest rates, exchange rates, ea rnings, cash flows and risk factors that are

subject to uncertainty and also may change over tim e. Any valuation is dependent upon the subjective o pinion of the analysts carrying out this valuation.

This document may not be passed on to any person in  the United Kingdom (i) who is a retail client (ii)  unless that person or entity qualifies as an authorised person or exempt person within the meani ng of section 19 of the UK Financial Services and M arkets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restric tion imposed by the Act does not apply by virtue of  the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a pers on classified as an "professional client" for the p urposes of the Conduct of Business Rules of the Financial Services Authority.

**To our readers in the United States:** Sanford C. Bernstein & Co., LLC is distributing th is publication in the United States and accepts responsibility for its contents. Any U.S. person re ceiving this publication and wishing to effect secu rities transactions in any security discussed herein should do so only through Sanford C. Bernste in & Co., LLC.

**To our readers in the United Kingdom:** This publication has been issued or approved for i ssue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial  Services Authority and located at Devonshire House,  1 Mayfair Place, London W1J 8SB, +44 (0)20-7170-5000.

**To our readers in member states of the EEA:** This publication is being distr buted in the EEA b y Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by t he Financial Services Authority and holds a passpor t under the Investment Services Directive.

**To our readers in Hong Kong:** This publication is being issued in Hong Kong by S anford C. Bernstein, a unit of AllianceBernstein Ho ng Kong Limited, a licensed entity regulated by the Hong Ko ng Securities and Futures Commission.

**To our readers in Australia:** Sanford C. Bernstein & Co., LLC and Sanford C. Ber nstein Limited are exempt from the requirement to h old an Australian financial services licence under the Cor porations Act 2001 in respect of the provision of t he following financial services to wholesale clients:

•    providing financial product advice;

•    dealing in a financial product;

•    making a market for a financial product; and

•    providing a custodial or depository service.

Sanford C. Bernstein & Co., LLC, Sanford C. Bernste in Limited, and Sanford C. Bernstein, a unit of All ianceBernstein Hong Kong Limited, are regulated by, respectively, the Securities and Exch ange Commission under U.S. laws, by the Financial S ervices Authority under U.K. laws,  and by the Hong Kong Securities and Futures Commission  under Hong Kong laws, all of which differ from Aust ralian laws.

One or more of the officers, directors, or employee s of Sanford C. Bernstein & Co., LLC, Sanford C. Be rnstein Limited, Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, and/or  their affiliates may at any time hold, increase or  decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment  management or other services to the pension or prof it sharing plans, or employees of any company mentioned herein, and may give advice to ot hers as to investments in such companies. These ent ities may effect transactions that are similar to or different from those recommended here in.

Bernstein Research Publications are disseminated to  our customers through posting on the firm's passwo rd protected website, www.bernsteinresearch.com. Additionally, Bernstein  Research Publications are available through email,  postal mail and commercial research portals. If you wish to alter your current distribu tion method, please contact your salesperson for de tails.

Bernstein and/or its affiliates do and seek to do b usiness with companies covered in its research publ ications. As a result, investors should be aware that Bernstein and/or its affiliates may have  a conflict of interest that could affect the objec tivity of this publication. Investors should consider this publication as only a single factor i n making their investment decisions.

This publication has been published and distributed  in accordance with Bernstein's policy for manageme nt of conflicts of interest in investment research, a copy of which is available from Sanford  C. Bernstein & Co., LLC, Director of Compliance, 1 345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director  of Compliance, Devonshire House, One Mayfair Place,  LondonW1J 8SB, United Kingdom, or Sanford C. Bernstein, a unit of AllianceBernstein H ong Kong Limited, Director of Compliance, Suite 340 1, 34th Floor, One IFC, One Harbour View Street, Central, Hong Kong.

## CERTIFICATIONS

- I/(we), Stacy A. Rasgon, Ph.D., Senior Analyst(s),  certify that all of the views expressed in this pu blication accurately reflect my/(our) personal views about any and all of the subject sec urities or issuers and that no part of my/(our) com pensation was, is, or will be, directly or indirectly, related to the specific recommendations  or views in this publication.

Approved By: DSB

Copyright 2009, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, and AllianceBernstein Hong Kong Limited, subsidiaries of AllianceBernstein L.P. ~ 1345 Avenue of the Americas ~ NY, NY 10105 ~ 212/756-4400. All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribu ion, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of its subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation wi h their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.



February 11, 2010

**BERNSTEINRESEARCH**

Stacy A. Rasgon, Ph.D.   (Senior Analyst) • stacy.rasgon@bernstein.com • +1-212-756-4403
Abhiram Rajendran • abhiram.rajendran@bernstein.com • +1-212-823-3938
Scott S. Shiao • scott.shiao@bernstein.com • +1-212-823-3706

## Qualcomm: A Device ASP Post-Mortem - Transcript And Slides From Our February 5, 2010 Conference Call

| Ticker | Rating | CUR | 2/10/2010 Closing Price | Target Price | TTM Rel. Perf. | EPS | | | P/E | | | Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2009A | 2010E | 2011E | 2009A | 2010E | 2011E | |
| QCOM | O | USD | 37.43 | 52.00 | -22.3% | 1.90 | 2.21 | 2.47 | 19.7 | 16.9 | 15.2 | 1.7% |
| SPX | | | 1068.13 | | | 60.98 | 78.62 | 95.10 | 17.5 | 13.6 | 11.2 | 2.2% |

O – Outperform, M – Market-Perform, U – Underperform, N – Not Rated

* EPS estimates are pro-forma, and fiscal year (September end).

**Highlights**

*On Wednesday, February 3rd, we published our take on the disappointing ASP performance that QCOM demonstrated at their FQ110 earnings release (please see our report "Qualcomm: A Device ASP Post-Mortem – What Happened? Is Revised ASP Guidance Achievable? And What Is Priced In?") On Friday, February 5th, we hosted a conference call to discuss our findings with the investment community. In today's note we publish an edited transcript of that conference call, including our presentation slides. Additionally, we include the details of what turned out to be an extensive Q&A session following the prepared presentation.*

\* **Devices incorporated in QCOM's ASP results are shipped one quarter earlier, but data on 3G-specific price declines by individual OEMs is typically not available. However, we outline a methodology to at least "ballpark" the 3G ASP declines for each OEM.** QCOM reports 3G device shipments one quarter in arrears, meaning that the devices reported for revenues in their FQ110 were actually shipped in CQ309 (July-Sept 2009), and reported by the handset OEMs and 3rd party data sources in November. While data on 3G market share shifts is available, disaggregating the 3G ASP trend for each handset OEM is difficult as they typically report only overall ASP movement (i.e., 2G and 3G together). However, we present a methodology to at least "ballpark" the magnitude of 3G ASP movement for each OEM given data on 3G unit share shift and total (i.e. 2G+3G) blended ASP growth or decline, and find that we can explain recent trends in QCOM's ASP movement, as well as make an initial stab as to the potential achievability of FQ210 guidance.

\* **Using this methodology, our analysis suggests that the significant ASP degradation QCOM reported in FQ110 may have been at least somewhat anomalous as it appears several OEMs experienced mid double-digit 3G price declines in the quarter.** Our analysis suggests that the significant miss in FQ110 was due in part to anomalously high (mid double-digit) 3G ASP declines at several OEMs including LG and Motorola, which is likely not sustainable on a regular basis QoQ. This was coupled with further declines in Japanese 3G market share and potentially a decrease in non-handset ASPs. These results do track with company commentary that overall price degradation, weakness in Japan and Europe, more dongles, and an overall movement of lower-end phones out of inventories contributed to ASP declines in the quarter, and may not necessarily be indicative of a long-term trend.

\* **Based on our methodology and recent CQ409 reports from handset OEMs (devices that QCOM will book in their FQ210), we believe that guidance for ~3% ASP declines next quarter is in fact achievable.** While 3G market share data for CQ409 is not yet available, the handset OEMs have already reported their pricing growth/decline for the quarter (which will impact the achievability of QCOM's

See Disclosure Appendix of this publication for important disclosures and analyst certifications.

# BERNSTEIN RESEARCH

February 11, 2010

**Stacy A. Rasgon, Ph.D.**   (Senior Analyst)   stacy.rasgon   bernstein.com   1-212-756-4403

about that. However, I do think that the vast majority of the networks are going to be multimode, meaning the devices will do both 3G and 4G. And that will be for the foreseeable future. Your 3G phone right now will still do 2G. And under that scenario their 3G patents would carry forward even if they had zero 4G. So I actually don't think that the 4G question just in general is a huge concern. But even if it was, I think their 4G position is very, very strong.

**Client 5**: Okay. And maybe thinking of globally in China how much respect will Qualcomm get as they move into 3G in terms of playing fair essentially not robbing them of patents. And we always hear about piracy in China. What s different here?

**Stacy   asgon**: Yeah, so do you mean by playing fair do you mean guys that are just making phones and not paying or do you mean guys that are actually...

**Client 5**: Yeah, like tweaking. So, you know, it s maybe somewhat subtle in whether you re using it or not. I mean, it s probably pretty clear but you could sort of make it seem more subtle.

**Stacy   asgon**: Well I mean they re getting paid now. So, they have - what they said at their analyst day is that they are capturing the royalty on the majority of TD-SCDMA units which are sold in China. What I take that to mean is that they've got quite a few Chinese TD-SCDMA licensees. I think for a number of the others they re capturing, as I mentioned before, through the contract manufacturer if not through the handset maker themselves. So I think they are actually getting a good chunk of that.

I think also their recent patent arrangement with MediaTek is to help a little bit with this because MediaTek, if they re going to be selling 3G chips they re only actually able to sell under this agreement to licensed manufacturers. So I think that one of the big drivers behind that deal it is obviously, Qualcomm s not getting any royalties from it. And it introduces a chipset competitor in there. But if MediaTek is going to have to sell that stuff they are only able to sell them to licensed end users. So I think those are all good things now to mitigate some of the patent leakage that you'd be afraid of in China.

**Client 5**: Okay. Maybe one last if you don't mind. So when I look out to 2013 you've got $3.16 in the pro forma EPS. And implied in that is some pretty good operating leverage it seems. Can you talk about how you get comfortable that margins are expanding in light of all these other things that could be pressuring, revenues, margins, ASPs, etc?

**Stacy   asgon**: Yeah, you bet. So I do actually - if you look on a dollar basis or a percentage basis I have the op-ex going up a fair amount year over year. It s just a little less than the revenue I have going up. Right, and so you get some of this just from scale as the revenue itself goes up.

So I think that s a piece of it. You know, this is, by the way on the expense line, something that I've been looking at - not just for Qualcomm but for everybody since most of these companies have taken a relatively strong line on expenses in the downturn, are they actually going to be maintaining that same kind of expense control going forward? I kind of feel like with Qualcomm I've got a reasonable amount of op-ex growth from going forward from 2010 going forward to complement the revenue growth that we've got in there.

*U.S. Semiconductors*

24

# J.P.Morgan

**Global Equity Research**
26 March 2010

## Global Communications Equipment

### 2010: Year of the Mobile Computer

*We believe that 2010 will be the first year for true mass-market adoption of mobile computers (MCs or "smartphones"). Smartphone prices look likely to drop but we find that price elasticity is high and believe this bodes well for industry health. We expect rapid user experience changes to make competitors that integrate hardware and software more attractive over the next 2-3 years. As devices proliferate, wireless royalties and semi sales should also benefit. We assume coverage of QCOM with an Overweight rating and initiate coverage of MOT with an Underweight rating. We upgrade both Nokia and RIMM to Overweight (from Neutral).*

∀ **High smartphone price elasticity.** We find that at a smartphone ASP of $350 every 1pp decrease in price will result in about a 4pp increase in unit shipments and cause industry revenues to expand. Vendors like Nokia who can leverage scale at lower prices should benefit.

∀ **Adoption modeling points to upside.** Our proprietary adoption modeling predicts MC shipments that are 23-31% greater than our 266m unit estimate for 2010 which is up 51% on 2009. Our models also imply a potential for catch-up post sub-normal adoption during the downturn.

∀ **It's better to be vertical than horizontal.** This is generally true in life but we believe particularly so for MC vendors over the next 2-3 years. We believe that user experience complexity will grow and weigh in favor of those companies that can control and deliver superior integration through vertical integration of software and hardware. This puts Android on more equal footing with other platforms for the next 2-3 years.

∀ **Push is coming.** Mobile advertising can quickly become an important platform differentiator. We expect content to increasingly be given away for free and eventually see content and advertising converging. Our analysis suggests that today Google and Apple are well positioned but that Nokia, RIM, and Palm all have varying degrees of opportunity.

∀ **Handset market to grow 13.1%, smartphones 51%.** With replacement demand being a big driver, we forecast 13.1% growth in handsets in 2010 to 1.29bn units. Forecast MC growth of 51% implies that these will account for 21% of the market, up from 15% in 2009.

∀ **Stocks:** QCOMM (OW, PT $48) is well positioned given the strength of both its royalty and semiconductor businesses. MOT (UW, PT $6) comes with baggage of equipment business and other options may be less risky. Nokia's (OW, PT €14) scale and ability to driven high margins from cheaper products are positives. RIMM (OW, PT $84) value creation likely.

∀ **Establish coverage of Nokia and Ericsson ADRs.** We this note, we also establish coverage of NOK with an Overweight rating (PT $19) and ERIC with an Underweight rating (PT $9.50).

**Global Communications Equipment & Data Networking**

**Rod Hall, CFA**[AC]
(1-415) 315-6713
rod.b.hall@jpmorgan.com

J.P. Morgan Securi ies Inc.

**Malvika Gupta**[AC]
(44-20) 7742-0939
malvika.x.gupta@jpmorgan.com

J.P. Morgan Securities Ltd.

**James M Kisner**
(1-415) 315-5627
james.m.kisner@jpmchase.com

J.P. Morgan Securi ies Inc.

**Ashwin Kesireddy**
(91-22) 6157-3270
ashwin.x.kesireddy@jpmorgan.com

J.P. Morgan India Private Limited

**For Specialist Sales advice, please contact:**

**Luke Dyas**
(44-20) 7742-8016
luke.j.dyas@jpmorgan.com

See page 129 for analyst certification and important disclosures, including non-US analyst disclosures.

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Rod Hall, CFA
(1-415) 315-6713
rod.b.hall@jpmorgan.com

Global Equity Research
26 March 2010

J.P.Morgan

## Valuation and Risks

### Valuation

Our reverse DCF analysis implies what we believe are conservative investor assumptions for Qualcomm. We estimate that the current share price reflects a 27pp decline in operating margins to 15% over ten years (from 42% in 2011) and a perpetual growth rate of 2.5% from 2020 onward. We believe these are very conservative assumptions. In particular, we think the operating margin assumption implied by the current valuation of Qualcomm shares is likely too pessimistic.

Qualcomm shares trade at 14.8x CY 2010E EPS, a 5% premium to the large-cap average of 14.0x. We believe this premium is merited given the company's strong cash flow generation and earnings growth prospects that are above the large-cap average. Our FY11 EPS estimate is 12% above Street consensus. We utilize our earnings momentum methodology to arrive at a price target of $48, or 14% upside.

Table 33: Qualcomm: Comparable Valuation

| Coverage | JPM Rating | Target price | Price 24/03/10 | Market Cap (Local mn) | EV/Sales | | | EV/EBITDA | | | P/E | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CY09A | CY10E | CY11E | CY09A | CY10E | CY11E | CY09A | CY10E | CY11E |
| Cisco Systems | OW | $28.00 | $26.62 | 155,873 | 4.8x | 4.0x | 3.9x | 15.3x | 13.4x | 11.9x | 19.4x | 16.8x | 13.2x |
| Qualcomm | OW | $48.00 | $42.33 | 70,960 | 5.6x | 5.0x | 4.2x | 11.9x | 11.1x | 9.2x | 18.3x | 17.1x | 14.8x |
| Nokia | OW | € 14.00 | € 11.53 | 42,720 | 1.0x | 1.0x | 0.9x | 9.4x | 8.2x | 6.6x | 17.4x | 14.0x | 11.1x |
| RIM | OW | $84.00 | $73.90 | 41,882 | 2.8x | 2.1x | 1.6x | 10.3x | 8.1x | 6.9x | 18.4x | 14.1x | 11.6x |
| Ericsson | UW | SEK 66.00 | SEK 74.80 | 238,593 | 0.9x | 0.9x | 0.8x | 6.5x | 5.6x | 4.5x | 20.2x | 15.4x | 12.5x |
| Motorola | UW | $6.00 | $7.34 | 16,855 | 0.6x | 0.5x | 0.5x | 12.6x | 7.5x | 5.3x | NM | 37.5x | 19.9x |
| Alcatel-Lucent | OW | € 3.50 | € 2.44 | 5,669 | 0.3x | 0.4x | 0.4x | 6.3x | 5.6x | 4.6x | NM | 36.3x | 17.9x |
| Tellabs | N | $6.80 | $7.64 | 2,998 | 2.7x | 2.8x | NM | 20.2x | 18.3x | NM | 28.9x | 23.5x | NM |
| TomTom | N | € 6.40 | € 6.41 | 1,179 | 1.1x | 1.1x | 1.0x | 4.7x | 6.1x | 5.8x | 14.5x | 12.5x | 11.0x |
| PALM | N | NA | $3.79 | 517 | 0.7x | 0.6x | 0.4x | NM | NM | 32.8x | NM | NM | NM |
| Average | | | | | 2.0x | 1.8x | 1.5x | 10.8x | 9.3x | 9.7x | 19.6x | 20.8x | 14.0x |
| Median | | | | | 1.0x | 1.1x | 0.9x | 10.3x | 8.1x | 6.6x | 18.4x | 16.8x | 12.9x |

Source: Company reports and J.P. Morgan estimates.

We have taken to this approach because we believe that technology stocks are assigned little intrinsic value beyond the value of their cash in times of uncertainty – in fact, this has been largely the case since the implosion of the tech bubble earlier in the decade. This approach is rational, we believe, as the market knows that, even in the best of times, forecasts for technology-oriented companies are highly uncertain over short time frames. We also believe that multiples are little more than simplified DCF tools and often rely on the assumption that there is some "correct" multiple – in a rapidly moving market, like the one we are in, multiples tend not to contract in a logical way, so multiple-based price targets are of little value, in our view. This leaves our approach, which assumes that the market consensus reflects current investor thinking on expected earnings. This latter point is disputable, but we have seen significant evidence to suggest that sell-side analysts do reflect market consensus even in this market. As a result, we set our price targets simplistically based on our best estimate of consensus vs. our own forecasts one year out.

### Investment risks

We believe the most significant downside risk to Qualcomm shareholders is a decline in industry handset revenue, which would put Qualcomm's royalty-based revenue stream at risk. This could come from either lower-than-expected handset demand or steep erosion in handset ASPs. Separately, the company's trading history demonstrates that Qualcomm perpetually needs to legally defend its ability to monetize its intellectual property. Qualcomm therefore continually faces the risk of

69

Rod Hall, CFA
(1-415) 315-6713
rod.b.hall@jpmorgan.com

Global Equity Research
26 March 2010

J.P.Morgan

adverse legal judgments or adverse outcomes from arbitration with licensees. Finally, the company faces risk of supply chain disruption for the chips that it sells.

*Please note: Under prior J.P. Morgan coverage, QCOM was rated Overweight with a Dec-10 price target of $53.*

70



sterne
agee

May 17, 2010 | 23 Pages

**Company Report**

**Semiconductors**

## QUALCOMM INCORPORATED (NNM: QCOM)

RATING: **NEUTRAL**

### QCOM: INITIATING COVERAGE WITH A NEUTRAL RATING; WORLDWIDE LEADER IN 3G/4G, BUT HANDSET PRICING AND NEW COMPETITION HEADWINDS

- ⊠ *Qualcomm is a world leader and developer of CDMA technology and licensing,* with almost 12,600 pending and 2400 granted patents. Qualcomm is also a dominant supplier of CDMA chips to the wireless handset and infrastructure markets. CDMA has grown rapidly taking share from GSM from its first version 1xRTT in 1990 and now moving into3G/4G. Emerging countries, China and India are also key drivers to growth.

- ⊠ *Qualcomm generates significant royalties from licensing and Chips with Key Smartphone Markets growing 35%-40% Y/Y,* almost 3x-4x the growth of the overall handset market and with almost 180 licensees. But the strong secular global growth with Smartphones attracting new players such as Infineon (IFNNY - $6.36- NR), ST Eric (ERIC - $10.69 – NR)), Broadcom (BRCM - $32.64 - NR) and Mediatek (2454.TW - NR) and accompanying market share and ASP pressures, especially as overall handset prices decline.

- ⊠ *We are therefore initiating Qualcomm with a Neutral rating.* While we continue to believe QCOM is at the leading edge of the 3G/4G revolution with a leading portfolio of chips and licenses, reversal in ASP trends and design wins will be key, in our view. QCOM trades at 18x forward C10 P/E toward the low-end of its 5-year P/E range of 15x-30x. QCOM has almost $10.6 in net cash and provides a 2% dividend yield.

| Fiscal Year Ends Sep | |
|---|---|
| Rating: | Neutral |
| Price: Close | $37.37 |
| Price Target: | -- |
| 52-wk Range: | $35.23-$49.80 |
| Market Capitalization (M): | 61279 |
| Shares Outstanding (M): | 1678 |
| Avg. Daily Vol. (000): | 27898 |
| Dividend Yield: | 2.0% |
| Debt/Total cap: | NA |
| EPS Growth Rate: | 10.0% |
| L-T Organic Revenue Growth: | 15.0% |
| Short Interest: | 10.0% |
| Tangible Book Value: | $11.20 |

**Vijay Rakesh**
(312) 525-8431
vrakesh@sterneagee.com

| Earnings Summary | | | |
|---|---|---|---|
| FYE Sep | 2009A | 2010E | 2011E |
| Sales: | 10,385.0 | 10,699.1 | 11,808.4 |
| Prior Sales: | -- | -- | -- |

| EPS & P/E Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2009A | 2009 Previous | 2010E | 2010 Previous | 2011E | 2011 Previous |
| EPS: | Q1 | $0.31 | -- | $0.62A | -- | $0.61 | -- |
| | Q2 | -$0.03 | -- | $0.59A | -- | $0.58 | -- |
| | Q3 | $0.54 | -- | $0.54 | -- | $0.55 | -- |
| | Q4 | $0.48 | -- | $0.56 | -- | $0.60 | -- |
| | Full Year | $1.47 | -- | $2.30 | -- | $2.33 | -- |
| P/E Ratio: | | -- | -- | -- | -- | -- | -- |

Important Disclosures regarding Price Target Risks, Valuation Methodology, Regulation Analyst Certification, Investment Banking, Ratings Definitions, and potential conflicts of interest begin on Page I of the Appendix Section.

800 Shades Creek Parkway      Suite 700      Birmingham, AL 35209      205-949-3500
Sterne, Agee & Leach Inc. is Member NYSE, FINRA, SIPC

**QUALCOMM INCORPORATED (NNM: QCOM)**                                    May 17, 2010

We are initiating coverage of Qualcomm with a Neutral rating. We believe Qualcomm is poised to benefit from the continued growth of the wireless telecommunications market – from a per-person, as well as an infrastructure perspective. Qualcomm derives a significant portion of its revenues from the manufacture and licensing of its code-division multiple access (CDMA) technology to wireless handset manufacturers. Despite handset growth settling around a more reasonable CAGR of 10%-15% in recent years, we continue to believe that new customer demand and upgrade cycles will fuel growth within the handset market.

**Investment Positives**

Qualcomm is a world leader and developer of CDMA technology and licensing and on the leading edge with the transition to 3G/4G. The increasing need for speed, efficiency and bandwidth with voice, video, data and wireless, converged triple play and quad play is driving the industry rapidly into 3G and next-generation 4G technologies. Emerging markets with China and India are aggressively moving to new 3G technologies as an increasing number of new consumers, new voice and video applications proliferate wireless handsets.

Qualcomm's CDMA transition from 2G, to now 3G and next-generation 4G is the fastest growing wireless technology and should see strong secular growth as entire new economies grow in the emerging countries. Below is our key investment thesis on QCOM:

* Qualcomm is a world leader and developer of CDMA technology and licensing with almost 12,600 pending and 2400 granted patents. Qualcomm is also a dominant supplier of CDMA chips to the wireless handset and infrastructure markets. CDMA has grown rapidly taking share from GSM from its first version 1xRTT in 1990 and now moving into 3G/4G.
* QCOM's key 3G market is still only 30% of the overall handset market but growing at a 20%-25% rate Y/Y almost 2x-3x the growth of the overall handset market.
* Emerging markets such as China, India, and Brazil are still vastly underpenetrated and should provide significant avenues of growth.
* QCOM generates significant royalties from CDMA and 2G and with the transition to 3G has almost 180 licensees many of the key chip OEMs licensing QCOM technology and providers as licensees.
* Increasing Smartphone growth with voice, video, wireless, data and the demand for higher bandwidth is driving smartphone growth at 35%-40% CAGR, 4x the growth of overall handset market.
* The strong secular growth is attracting new players and competition with Infineon, ST Ericcson, Broadcom and in Taiwan Mediatek, while all licensing QCOM's technology, but introducing competing chips in the handset market – competition for QCOM's chip segment Mobile Station Modem (MSM). The aggressive competition affects both MSM chip market share and ASP trends.
* Also as emerging markets such as China and India are the main drivers of growth, it drives ASPs of handsets lower as these tend to be more price-sensitive geographies while also spawning new variants and competing transmission technologies such as TD-SCDMA, developed locally in China.
* We are therefore initiating coverage of this industry leader with a Neutral rating, given the increasing competition for market share and ASP declines offset a worldwide leadership in 3G and emerging 4G technologies.

**Risks & Investment Negatives**

Qualcomm focuses its business primarily on developing, patenting and commercializing CDMA technology for wireless telecommunications applications. Other digital wireless communications technologies, particularly GSM technology, have been more widely deployed than CDMA technology. If adoption and use of CDMA-based wireless communications standards do not continue in the countries where CDMA products and those of Qualcomm's customers and licensees are sold, results could suffer.



If GSM wireless operators do not select CDMA for their networks or upgrade their current networks to any CDMA-based third-generation (3G) technology, business and financial results could suffer since Qualcomm has not previously generated significant revenues from sales of single-mode GSM products.

To ensure future revenue growth, Qualcomm is dependent upon the commercial deployment and upgrades of 3G wireless communications equipment, products and services based on CDMA technology. Although wireless network operators have commercially deployed CDMA2000 and WCDMA, further commercial deployments or expansions or upgrades of CDMA2000, WCDMA or other CDMA systems cannot be guaranteed. If existing deployments are not commercially successful or do not continue to grow their subscriber base, or if new commercial deployments of CDMA2000, WCDMA or other CDMA-based systems are delayed or unsuccessful, Qualcomm's business and financial results may be harmed. In addition, business could be harmed if wireless network operators deploy other technologies or switch existing networks from CDMA to GSM without upgrading to WCDMA or if wireless network operators introduce new technologies.

**Industry Overview**
Qualcomm is a world leader in wireless code division multiple access (CDMA) technologies for mobile communications – one of the many global standards for mobile communications.  Below, we give a historical and technological perspective on mobile wireless communications and what spawned CDMA and the trend to 3G/4G and roaming.

**Historical Perspective**
In the mid-90s when mobile wireless communications was just being spawned, it was mostly Analog-based in Europe and the U.S. and wireless operators could adopt any analog flavor with little standardization, leading to a widespread lack of interoperability. Customers in Germany going to France or Italy were unable to use their cell phones. The European carriers were then the first to mandate use of one technology in their analog networks, which came to be known as GSM (Global Standards Mobile). The adoption of this technology was fast as it helped create greater economies of scale for OEMs and providers and less confusion for the customers worldwide. So GSM grew at a massive pace. In the U.S., however, analog networks were interoperable because of the FCC mandate to provide interoperability and nationwide roaming. The U.S. FCC allowed the operators to make individual choices on analog and digital technologies as long as it offered back-up analog service and coverage. The result was the adoption of three separate technologies in the U.S., with GSM, CDMA and TDMA (Time division multiple access is a type of GSM) – compared to one standard GSM across all of Europe.

That transition spawned the growth of Qualcomm, as major operators Verizon (VZ - $28.66 – NR) and Sprint Nextel (S - $4.49 – NR) opted for the newer more efficient digital CDMA technologies to provide better bandwidth. CDMA started to proliferate slowly as it started to demonstrate much wider bandwidth, with South Korea in the early 2000s, and now CDMA with 2G/3G and 4G is slowly being adopted worldwide as the emergence of new voice, video, data and wireless applications such as Twitter, iPhone, Youtube, and MySpace drive the need for efficient use of bandwidth on fixed available wireless spectrum.

Following is a historical chart showing the early roadmap of the move from 1xRTT, 1G CDMA to 2G/3G as we know it. Most telecom providers and operators are now in discussions to roll out next-generation 4G technologies in 2010-12.



**QUALCOMM INCORPORATED** (NNM: QCOM)                                      May 17, 2010



Source: Company Reports and Sterne Agee Research

CDMA with digital voice and data was more efficient than Analog as it allowed multiple calls per line versus the old Analog where a particular line could carry only one call as in the "Operators would sit at switchboards and plug in a caller to a receiver on a dedicated line." The way digital enabled multiple calls on a single line was to split the carrier signal by either: 1) dividing the information sent into bits and adding header and packet information, or 2) divide spectrum into arbitrary time slots allowing 2-3 calls per carrier. The former was called CDMA and the latter TDMA.

We take a look at the overall worldwide handset market, currently expected to ship almost 1.2B handsets annually worldwide as shown below in 2010E.

**Total Global Handset Shipments, 2004-2013E (in millions of units)**



Source: Company reports



Page 4

**QUALCOMM INCORPORATED** (NNM: QCOM)                                      May 17, 2010

The key handset OEMs are shown below with notably Qualcomm's key customers Samsung-LG gaining share in 2009 while the industry leader Nokia (NOK - $10.41 – NR) has been a laggard. Another new entrant that currently does not use Qualcomm but should be a potential opportunity, in our view, is Apple (AAPL - $254.22 – Buy), growing 100% Y/Y in 2009 in units and market share.

**Major OEM Quarterly Handset Shipments, 2008-10 (Mil. Units)**

|                      | 1Q08 Mar | 2Q08 June | 3Q08 Sept | 4Q08 Dec | 2008 | 1Q09 Mar | 2Q09 June | 3Q09 Sept | 4Q09 Dec | 2009 | 1Q10 Mar |
|----------------------|------|------|------|------|--------|------|------|------|------|--------|------|
| **Total Phones Shipped** |      |      |      |      |        |      |      |      |      |        |      |
| Nokia                | 134.4 | 121.6 | 117.8 | 117.4 | 491.2 | 94.4 | 101.8 | 108.5 | 126.9 | 431.6 | 107.9 |
| Motorola             | 27.4 | 28.1 | 25.4 | 19.2 | 100.1 | 14.7 | 14.8 | 13.6 | 12.0 | 55.1 | 8.5 |
| Samsung              | 46.3 | 42.5 | 48.1 | 63.1 | 200.0 | 45.8 | 52.3 | 60.2 | 68.8 | 227.1 | 64.3 |
| LG                   | 25.4 | 28.3 | 23.6 | 26.5 | 103.7 | 22.6 | 29.8 | 31.6 | 33.9 | 117.9 | 27.1 |
| Sony Ericsson        | 23.3 | 24.9 | 26.4 | 25.0 | 99.6 | 14.4 | 13.9 | 14.1 | 14.6 | 57.0 | 10.5 |
| RIM                  | 4.4 | 5.8 | 6.2 | 7.9 | 24.3 | 7.7 | 7.8 | 8.4 | 10.5 | 34.3 | 10.5 |
| Apple                | 1.8 | 0.6 | 7.1 | 4.6 | 14.1 | 4.1 | 5.1 | 7.2 | 8.6 | 24.9 | 8.8 |
| Others               | 32.0 | 52.2 | 55.5 | 41.2 | 180.9 | 51.4 | 42.5 | 44.4 | 53.7 | 192.1 | 65.5 |
| Total                | 295.0 | 303.9 | 310.0 | 305.0 | 1213.9 | 255.0 | 268.0 | 288.0 | 329.0 | 1140.0 | 303.0 |
| **Q/Q change**       | -12% | 3% | 5% | 0% |        | -16% | 5% | 13% | 23% |        |      |
| **Y/Y change**       | 17% | 14% | 8% | -9% | 6% | -14% | -12% | -7% | 8% | -6% | 19% |

Source: Company reports

To put both of the above charts in perspective, we take a look of total CDMA+WCDMA(3G) shipments worldwide below. QCOM gets licensing on every CDMA handset shipped with royalties approximating 3% of the handset ASP shipped.

**CDMA-WCDMA Shipments 2006-2010 (Mil. Units)**



Source: Company Reports

Qualcomm's success has hinged principally on its ties with iterations of CDMA technologies (WCDMA and CDMA2000 are most commonly used today).  While the wireless standard remains pervasive throughout the handset market, Qualcomm's ability to develop a successor to current technologies and maintain its footprint in the market is essential to ensure Qualcomm's long-term relevance.

The smartphone market comprises 19% of all handsets globally and its growth far exceeds the overall market. Within the smartphone market, Apple's market share stands at 16%, spurred by iPhone demand, while RIMM's market share is approximately 20% and Nokia is near 40% share but growth has stagnated.



**QUALCOMM INCORPORATED** (NNM: QCOM)                                                    May 17, 2010

**Company Overview**

Qualcomm, founded in 1985 and headquartered in San Diego, was originally providing contract research and development services, with limited product manufacturing, for the wireless telecommunications market. QCOM was the original inventor of CDMA technologies for wireless communications. In 1989, the Telecommunications Industry Association endorsed Time Division Multiple Access (TDMA) and Qualcomm's Code Division Multiple Access (CDMA) just three months later. Qualcomm's current intellectual property portfolio includes more than 12,600 United States patents for wireless technologies, with more than 180 telecommunications equipment manufacturers licensing them worldwide. As of September 2009, Qualcomm employed approximately 16,100 full-time, part-time and temporary employees, with offices in Mexico, India, Taiwan, China, South Korea, England, Israel, India and Singapore. The Company operates in four segments: 1) Qualcomm CDMA Technologies (QCT), 2) Qualcomm Technology Licensing (QTL), 3) Qualcomm Wireless and Internet (QWI) and lastly 4) Qualcomm Strategic Initiatives (QSI), which is more a strategic investment vehicle.

**Qualcomm's Reporting Segments - Products**
**Integrated Circuit Business**

Qualcomm develops CDMA-based integrated circuits for use in wireless devices, particularly mobile phones, laptops, data modules, handheld wireless computers, data cards and infrastructure equipment. The integrated circuits for wireless devices include: the baseband Mobile Station Modem (MSM), Mobile Data Modem (MDM), Qualcomm Single Chip (QSC), Qualcomm Snapdragon (QSD), RF, PM and Bluetooth devices, as well as the system software that enables the other device components to interface with the integrated circuit products and is the foundation software enabling device manufacturers to develop handsets utilizing the functionality within the integrated circuits. Its infrastructure equipment Cell Site Modem (CSM) integrated circuits and system software perform the core baseband CDMA modem functionality in the wireless operator's base station equipment providing wireless standards-compliant processing of voice and data signals to and from wireless devices. Because of Qualcomm's experience in designing and developing CDMA-based products, they not only design the baseband integrated circuit but the supporting system as well, including the RF devices, PM devices and accompanying software products.

**Qualcomm MSM Shipment Estimates (in millions of units, CY)**



Source: Company reports



Apple, and to some extent Nokia, do not utilize Qualcomm chips within their current product lineup and would be new avenues for QCOM's MSM chips. As such, Qualcomm does not receive product from these vendors.

### Qualcomm CDMA Technologies Segment (QCT)

QCT is a leading developer and supplier of CDMA-based integrated circuits and system software for wireless voice and data communications, multimedia functions and global positioning system products. QCT's integrated circuit products and system software are used in wireless devices, particularly mobile phones, laptops, data modules, handheld wireless computers, data cards and infrastructure equipment. These products provide customers with advanced wireless technology, enhanced component integration and interoperability and reduced time-to-market. QCT markets and sells products in the United States and internationally through a sales force based in the United States, China, France, Germany, India, Japan, South Korea, Spain, Taiwan and the United Kingdom. QCT products are sold to many of the world's leading wireless handset, data card, laptop and infrastructure manufacturers. In fiscal 2009, QCT shipped approximately 317 million MSM integrated circuits for CDMA wireless devices worldwide. QCT revenues comprised 59%, 60% and 59% of total consolidated revenues in fiscal 2009, 2008 and 2007, respectively.

QCT utilizes a fabless production business model, which means that they do not own or operate foundries for the production of silicon wafers from which their integrated circuits are made. Integrated circuits are die cut from silicon wafers that have completed the assembly and final test manufacturing processes. Die cuts from silicon wafers are the essential components of all of its family of integrated circuits and a significant portion of the total integrated circuit cost. IBM (IBM - $130.44 – NR), Chartered Semiconductor Manufacturing Ltd., Samsung Electronics Co., Taiwan Semiconductor Manufacturing Company (TSM - $9.97 – NR) and United Microelectronics Corporation (UMC - $3.33 – NR) are the primary foundry suppliers for Qualcomm's baseband integrated circuits. Chartered Semiconductor Manufacturing, Freescale (Privately Held), IBM, Semiconductor Manufacturing International Corporation and Taiwan Semiconductor are the primary foundry suppliers for Qualcomm's family of analog, RF and PM integrated circuits. Advanced Semiconductor Engineering Inc., Amkor Technology Inc. (AMKR - $6.87 – NR) and STATSChipPAC Ltd. are the primary back-end semiconductor assembly and test suppliers.

QCT offers a broad portfolio of products, including both wireless device and infrastructure integrated circuits, in support of CDMA2000 1X and 1xEV-DO, as well as the EV-DO Revision A and EV-DO Revision B evolutions of CDMA 2000 technology. More than 45 device manufacturers have selected Qualcomm's WCDMA products that support GSM/GPRS, WCDMA, HSDPA, HSUPA and HSPA+ for their devices.

sterne
agee

**QUALCOMM INCORPORATED** (NNM: QCOM)                                      May 17, 2010

**Smartphones Fastest Growing Segment: Transition, 2009-2013E**



Source: SanDisk and Sterne Agee Research

Its integrated circuit products span all market tiers, from entry-level solutions for emerging markets up to the very high-end device tier. Our chipsets integrate unique combinations of features — such as multi-megapixel cameras, videotelephony, streaming multimedia, audio, interactive 3D graphics, advanced position-location capabilities through integrated gpsOne technology and peripheral connectivity — to enable a wide range of devices.

Qualcomm's Snapdragon platform of chipset products is designed to enable computing-centric devices that also offer a full range of wireless connectivity capabilities. Leveraging the Scorpion low-power high-performance microprocessor, the Snapdragon platform expands Qualcomm's reach beyond the traditional wireless market by targeting not only the very high-end smartphone market but also the smartbook category of consumer products.

QCT also offers chipsets for WLAN and Bluetooth, complementary connectivity technologies to its core 3G products. For WLAN, QCT offers both the WCN1320 chip that delivers up to four 802.11n spatial streams for high-speed connectivity in residential settings and the WCN1312 chip for handsets and other mobile devices. QCT's Bluetooth chips support Bluetooth connectivity for handsets and headsets.

**QUALCOMM INCORPORATED** (NNM: QCOM)                               May 17, 2010

**Quarterly CDMA-based Device Shipment Estimates (Mil. Units)**



Source: Company reports

QCT's current competitors include: Freescale, Infineon, Marvell (MRVL - $18.58 – NR), Mediatek, ST-Ericsson, Texas Instruments (TXN - $25.42 – NR) and VIA Telecom, as well as major telecommunication equipment companies such as Ericsson (ERIC - $10.69 – NR), Matsushita and Motorola (MOT - $6.85 – NR), who design at least some of their own integrated circuits and software for certain products.

Additionally, Qualcomm derives an ongoing stream of revenue from royalties associated with its intellectual property tied to its CDMA technologies – it is less susceptible to an economic downturn as its royalty stream will mitigate a substantial decline in revenues

**Licensing**
Qualcomm grants licenses to use portions of its intellectual property portfolio, which includes certain patent rights essential to and/or useful in the manufacture and sale of certain wireless products, and collects license fees and royalties in partial consideration for such licenses. This royalty stream made up approximately 40% of Qualcomm's total revenues in FY2009

***Qualcomm Technology Licensing Segment (QTL)***
QTL grants licenses to use portions of its intellectual property portfolio, which includes certain patent rights essential to and/or useful in the manufacture and sale of certain wireless products including products implementing cdmaOne, CDMA2000, WCDMA, CDMA TDD (including TD-SCDMA), GSM/GPRS/EDGE and/or OFDMA standards and their derivatives. QTL receives license fees, as well as ongoing royalties based on worldwide sales by licensees of products incorporating or using our intellectual property. License fees are fixed amounts paid in one or more installments. Revenues generated from royalties are subject to quarterly and annual fluctuations. QTL revenues comprised 35%, 33% and 31% of total consolidated revenues in fiscal 2009, 2008 and 2007, respectively.

Qualcomm has entered into agreements with certain companies, including Broadcom (BRCM - $32.64 – NR), Fujitsu, Infineon, NEC, Philips, Renesas and Texas Instruments. These agreements permit the manufacture of CDMA-based integrated circuits.

On a worldwide basis, Qualcomm competes primarily with the GSM/GPRS/EDGE digital wireless telecommunications technologies. GSM has been utilized extensively in Europe, much of Asia other than Japan and South Korea, and certain other countries. To date, GSM has been more widely adopted than CDMA, however CDMA technologies



have been adopted for all 3G wireless systems. In addition, most GSM operators have deployed GPRS, a packet data technology, as a 2.5G bridge technology, and a number of GSM operators have deployed or are expected to deploy EDGE, while considering the use of 3G WCDMA for their system. A limited number of wireless operators have commercially deployed and other wireless operators have started testing OFDMA technology, a multi-carrier transmission technique not based on CDMA technology, which divides the available spectrum into many carriers, with each carrier being modulated at a low data rate relative to the combined rate for all carriers. According to Global Mobile Suppliers Association, in its October 2009 reports, 42 operators have committed to deploy LTE networks, an OFDMA-based technology.

Qualcomm gets its licensing revenue from the telecom provider and operators primarily as a % of the ASP of the CDMA handset shipped and as shown below, handset ASPs have been mostly on a downtrend, especially as cost sensitive lower purchasing power in emerging economies such as China and India become bigger drivers of growth. Qualcomm's current royalty rates hover around 3% of the handset ASP.

**Historical ASP and CDMA-based Unit Shipments, 2007-2009**



Source: Company reports

*Qualcomm Wireless & Internet Segment (QWI)*
QWI revenues comprised 6%, 7% and 9% of total consolidated revenues in fiscal 2009, 2008 and 2007, respectively. The four divisions aggregated into QWI are: a) Qualcomm Internet Services (36% of QWI's $641M in FY2009 revenues), b) Qualcomm Enterprise Services (54%), c) Qualcomm Government Services (QGOV, 10%) and d) Firethorn (less than 1%).

The Qualcomm Internet Services (QIS) division offers a set of software products and content enablement services to support and accelerate the growth of the wireless data market. QIS offers BREW services for wireless applications development, device configuration, application distribution and billing and payment. BREW services are offered by more than 60 wireless operators in 27 countries, reaching a base of more than 200 million devices. In addition, QIS announced the Plaza suite of products in 2009 to enable wireless operators, device manufacturers and publishers to create rich, mobile content across a wide variety of platforms and devices. Plaza Mobile Internet is an end-to-end widget platform that offers wireless operators and publishers a framework for the development, support and management of Internet-based content on a variety of handsets. Plaza Retail enables application retailers (typically telecom providers) to create and manage a mobile shopping experience across multiple platforms, devices and networks.



Qualcomm also offers Xiam wireless content discovery and recommendation products to help wireless operators improve usage and adoption of digital content and services by presenting relevant and targeted offers to customers across all digital channels. QIS offers this personalization technology as a standalone product, as well as integrating the technology as part of its core product offerings (BREW and Plaza) to help wireless operators spur wireless data growth.

The Qualcomm Enterprise Services (QES) division provides equipment, software and services to enable companies to wirelessly connect with their assets and workforce. QES offers satellite- and terrestrial-based two-way wireless connectivity and position location services to transportation and logistics fleets and other enterprise companies that permit customers to track the location and monitor performance of their assets, communicate with their personnel and collect data. Through September 2009, Qualcomm had shipped approximately 1,344,000 satellite- and terrestrial-based mobile information units. Wireless transmissions and position tracking for satellite-based systems are provided by using leased transponders on commercially available geostationary Earth orbit satellites. The terrestrial-based systems use wireless digital and analog terrestrial networks for messaging transmission and the GPS constellation for position tracking. We generate revenues from sales of network products and terminals, and information and location-based service and license fees.

The QGOV division provides development, hardware and analytical expertise involving wireless communications technologies to United States government agencies. Firethorn builds and manages software applications that enable financial institutions and wireless operators to offer mobile commerce services.

***Qualcomm Strategic Initiatives Segment (QSI).***
QSI manages Qualcomm's strategic investment activities, including FLO TV Incorporated, its wireless multimedia operator subsidiary. As part of its strategic investment activities, Qualcomm intends to pursue various exit strategies at some point in the future, which may include distribution of its ownership interest in FLO TV to stockholders in a spin-off transaction.

Qualcomm also makes strategic investments to promote the worldwide adoption of CDMA-based products and services for wireless voice and internet data communications, including licensed device manufacturers and companies that support the design and introduction of new CDMA-based products or possess unique capabilities or technology. QSI makes strategic investments in early-stage and other companies both directly and, from time to time, through venture funds to support the adoption of CDMA and the use of the wireless Internet.

Its FLO TV subsidiary operates a nationwide multicast network in the United States based on Qualcomm's MDS and MediaFLO technology. FLO TV uses 700 MHz spectrum for which Qualcomm holds licenses nationwide to deliver high-quality video and audio programming to wireless subscribers. Additionally, FLO TV procures, aggregates and distributes content in service packages, which Qualcomm makes available on a wholesale basis to its wireless operator customers in the United States. FLO TV's Broadcast Operations Center and Network Operations Center are based in San Diego, California.

FLO TV continues to expand the availability of its commercial service. The commercial availability of the FLO TV network and service will continue, in part, to be determined by relationships with its wireless operator partners. Verizon Wireless began offering the FLO TV service during fiscal 2007, and AT&T (T - $25.77 – NR) began offering the service in fiscal 2008. In addition, FLO TV is actively engaged in discussions with other domestic wireless operators, consumer electronics and entertainment companies about how they might utilize the FLO TV service. FLO TV is currently available in 85 markets, including the 40 largest markets in the United States. In fiscal 2010, FLO TV expects to offer the FLO TV service on a subscription basis directly to consumers in the United States. FLO TV plans to provide the service for use in personal television devices,



automotive devices and other portable device accessories. These devices are expected to be sold through various retail and distribution channels.

Qualcomm is developing its MediaFLO technology to enable FLO TV and potentially other international wireless operators to optimize the low cost delivery of multimedia content to multiple wireless subscribers simultaneously. Efforts to sell this technology internationally are being conducted by a nonreportable segment (MFT), and not by QSI, as Qualcomm does not intend to pursue an exit strategy from the MFT business. MediaFLO technology is designed specifically to bring broadcast quality video to mobile devices efficiently and cost effectively. The MediaFLO technology operates on a dedicated broadcast network and is complementary to wireless network operators currently operating on CDMA2000 1xEV-DO, WCDMA or GSM networks.

### *Qualcomm MEMS Technologies (QMT)*
QMT is developing display technology for the full range of consumer-targeted mobile products. QMT's IMOD display technology, based on a MEMS structure combined with thin film optics and sold under the "mirasol" brand, is expected to provide performance, power consumption and cost benefits as compared to current display technologies. In June 2009, Qualcomm commenced operations of a dedicated mirasol display fabrication plant in Taiwan. Operation of this plant is outsourced to Cheng Uei Precision Industry Co., Ltd. (also known as Foxlink), a developer and manufacturer of communications devices, computers and consumer electronics.

### Management
As of September 2009, Qualcomm employed approximately 16,100 full-time, part-time and temporary employees, with offices in Mexico, India, Taiwan, China, South Korea, England, Israel, India and Singapore.

### Paul Jacobs, CEO/Chairman of the Board
Mr. Jacobs has served as Chairman of the Board of Directors since March 2009, as a director since June 2005, and as Chief Executive Officer since July 2005. He served as Group President of the Qualcomm Wireless & Internet (QWI) Group from July 2001 to June 2005. In addition, he served as an Executive Vice President from February 2000 to June 2005. Dr. Jacobs is also a director of A123 Systems, Inc., a lithium-ion battery developer and manufacturer company. Dr. Jacobs holds a B.S. degree in Electrical Engineering and Computer Science, an M.S. degree in Electrical Engineering and a Ph.D. degree in Electrical Engineering and Computer Science from the University of California, Berkeley. Dr. Paul Jacobs is the son of Dr. Irwin Mark Jacobs, a director of the Company.

### Steven Altman, President
Mr. Altman has served as President since July 2005. He served as an Executive Vice President from November 1997 to June 2005 and as President of Qualcomm Technology Licensing (QTL) from September 1995 to April 2005. He is also a director of Amylin Pharmaceuticals, Inc. Mr. Altman holds a B.S. degree in Political Science and Administration from Northern Arizona University and a J.D. from the University of San Diego.



**Derek Aberle, Executive VP/President (QTL)**
Mr. Aberle has served as an Executive Vice President and as President of QTL since September 2008. From October 2006 to September 2008, he served as a Senior Vice President and as General Manager of QTL. Mr. Aberle joined the Company in December 2000 and prior to October 2006 held positions ranging from Legal Counsel to Vice President and General Manager of QTL. Mr. Aberle holds a B.A. degree in Business Economics from the University of California, Santa Barbara and a J.D. from the University of San Diego.

**Andrew Gilbert, Executive VP/President (QIS)**
Mr. Gilbert has served as an Executive Vice President and President of Qualcomm Internet Services (QIS) and Qualcomm Europe since May 2009. He served as an Executive Vice President and President of QIS, MediaFLO Technologies (MFT) and Qualcomm Europe from January 2008 to May 2009. He served as Senior Vice President and President of Qualcomm Europe from November 2006 to January 2008 and as President of Qualcomm Europe from February 2006 to November 2006. Mr. Gilbert joined Qualcomm in January 2006 as Vice President of Qualcomm Europe. Prior to joining Qualcomm, he served as Vice President and General Manager of Flarion Technologies' European, Middle Eastern and African regions from May 2002 to January 2006.

**William Keitel, Executive VP/Chief Financial Officer**
Mr. Keitel has served as an Executive Vice President since December 2003 and as Chief Financial Officer since February 2002. He previously served as a Senior Vice President and as Corporate Controller from May 1999 to February 2002. Mr. Keitel holds a B.A. degree in Business Administration from the University of Wisconsin and an M.B.A. from Arizona State University.

**Len Lauer, Chief Operating Officer/Executive VP**
Mr. Lauer has served as Chief Operating Officer and as an Executive Vice President since August 2008 and has responsibility for QWI, FLO TV, MFT, Qualcomm MEMS Technologies (QMT), Corporate Engineering, Corporate Marketing and Global Business Development. He served as Executive Vice President and Group President from December 2006 to July 2008. He was Chief Operating Officer of Sprint Nextel from August 2005 to December 2006. Mr. Lauer was President and Chief Operating Officer of Sprint Corporation from September 2003 until the Sprint-Nextel merger in August 2005. Prior to that, he was President of Sprint PCS from October 2002 until October 2004 and was President-Long Distance (formerly the Global Markets Group) at Sprint PCS from September 2000 until October 2002. Mr. Lauer also served in several executive positions at Bell Atlantic Corp. from 1992 to 1998. Mr. Lauer is also a director of H&R Block, Inc. Mr. Lauer holds a B.S. degree in Managerial Economics from the University of California, San Diego.

**James Lederer, Executive VP/General Manager (QCT)**
Mr. Lederer has served as Executive Vice President and General Manager of Qualcomm CDMA Technologies (QCT) since May 2009. He served as Executive Vice President, QCT Business Planning and Finance from May 2008 to May 2009, Senior Vice President, QCT Finance from April 2005 to April 2008, Vice President, Finance from July 2001 to April 2005 and Senior Director, Finance from October 2000 to July 2001. Mr. Lederer joined Qualcomm in 1997 as a Senior Manager in Corporate Finance. Mr. Lederer holds a B.S. degree in Business Administration (Finance/MIS) and an M.B.A. from the State University of New York at Buffalo.

**Roberto Padovani, Executive VP/Chief Technology Officer**
Mr. Padovani has served as Executive Vice President and Chief Technology Officer since November 2001. He previously served as Senior Vice President from July 1996 to July 2001 and as Executive Vice President from July 2001 to November 2001 in Corporate Research and Development. Dr. Padovani holds a Laureate degree from the University of Padova, Italy and M.S. and Ph.D. degrees from the University of Massachusetts, Amherst, all in Electrical and Computer Engineering.



Page 13

**QUALCOMM INCORPORATED** (NNM: QCOM)                                                    May 17, 2010

**Manufacturing**

QCOM is fabless and uses TSMC, IBM, SMIC, Freescale and Chartered to provide foundry services for its QCT segment. QCOM uses ASE, Amkor and STATSChip for its packaging and assembly operations.

Another emerging segment that QCOM is focusing on is Mirasol displays for the consumer, handset and multimedia displays. In June 2009, QCOM started a Mirasol fabrication plant in Taiwan outsourced to Foxlink (Cheng Uei Precision).

**Competition**

QCT's current competitors include Freescale, Infineon, Marvell, Mediatek, ST-Ericsson, Texas Instruments and VIA Telecom, as well as major telecommunication equipment companies such as Ericsson, Matsushita and Motorola, who design at least some of their own integrated circuits and software for certain products.

We should note that at key QCOM 10% customers Samsung and LG, competitors such as IFX, BRCM and ST-Eric are now making significant inroads gaining market share. Also at NOK, while it is an opportunity for QCOM, we believe this largest handset OEM is being courted aggressively by BRCM-IFX. Also Mediatek is ramping its 3G WCDMA chip in 3Q10 and we believe already as ZTE, LG and 3-4 local Chinese handset OEMs and also at least one large European telecom provider signed up to use its cheaper WCDMA solution, which would be competition for QCOM's QCT segment.

Also, China has locally developed a version of CDMA called TD-SCDMA for use in China locally to circumvent being able to pay royalties. With handset OEMs and Telecom Operators using TD-SCDMA platform to compete with QCOM, it has become more of a bargaining chip for handset OEMs. TD-SCDMA is cost-efficient in the emerging economies but does not provide the bandwidth and efficiency of CDMA 3G/4G.

**Financials**

Qualcomm reported FY2Q10 sales of $2.66B and EPS of $0.59 – ahead of Street consensus on both the top and bottom line and driven by greater than expected handset demand. Revenues were seasonally flat Q/Q. Gross margins expanded to 72%, up 40bps from the prior quarter.

Despite the economic uncertainty throughout most of 2009, unit shipments of 3G phones grew 7% Y/Y and management estimated shipments to grow by 23% in 2010. However, management does expect ASPs to continue to fall through 2010 as 3G reaches maturity as a global standard.  Total chipsets shipped in the quarter were 93M, at the high-end of previous guidance, on continuing robust demand out of China. FY2Q QTL revenues were stronger than expected, up 6% Q/Q.  ASP in the most recent quarter was $185 (at the midpoint), down from $192 in the prior quarter.  The concern has been overall handset ASPs, which continue to be on a modest downtrend as shown below.



**QUALCOMM INCORPORATED** (NNM: QCOM)                                         May 17, 2010

**Historical CDMA Handset ASPs, 2007-2009**



Source: Company reports

Looking to FY3Q, management is estimating 3Q revenues of $2.5-$2.7B (-2% Q/Q at the midpoint of guidance), slightly below consensus, on shipments of 97-102M units. FY10 forecasted revenues remain unchanged, in the range of $10.4-$11B. Pro forma EPS guidance is $0.51-$0.55 for the third quarter and $2.21-$2.32 for FY10. Of the 625M CDMA-based devices expected to be shipped in 2010, approximately 236M are expected to be CDMA2000 and approximately 389M will be WCDMA.

**Valuation**

While we continue to believe QCOM is at the leading edge of the 3G/4G revolution with a leading portfolio of chips and licenses, reversal in ASP trends and design wins will be key. While there are major secular long-term trends toward 3G/4G and Smartphones, we believe intermediate-term handset ASPs continue to be on a downtrend and aggressive competition from Infineon-Mediatek-ST Ericsson could impact near-term QCT MSM shipments and royalty growth. We are therefore modeling almost flat Y/Y EPS growth despite strong secular winds. We are initiating coverage of QCOM with a Neutral. QCOM trades at 18x forward C10 P/E towards the low-end of its 5-year P/E range of 15x-30x. We are currently forecast flat EPS growth. QCOM has almost $10.6 in net cash and provides a 2% dividend yield.

**QUALCOMM INCORPORATED** (NNM: QCOM)                                                May 17, 2010

**Five-Year Historical Price-to-Earnings and Price-to-Sales Graph**



Source: FactSet and Sterne Agee Research

**Risks to Price Target**

* Qualcomm's revenues are highly correlated to CDMA wireless standard adoption. Qualcomm's inability to develop a successor to the current CDMA2000/WCDMA iteration would result in Qualcomm revenues to appreciably decline over time as manufacturers use CDMA less and less.
* As Qualcomm has a notable foothold within the Korean and Asian handset market (35% of revenues in FY09 were from customers in South Korea, China and Japan), customer loss at either Samsung and/or LG Electronics would be significantly detrimental to revenues and profitability.
* Qualcomm also faces competition from Infineon, ST-Ericsson, Mediatek and Broadcom ramping competing chip solutions.
* Also, Chinese OEMs and providers ramping local China wireless standards such as TD-SCDMA and declining CDMA handset ASPs in emerging geographies are a concern.



QUALCOMM INCORPORATED (NNM: QCOM)

May 17, 2010

Qualcomm
(QCOM)
Income Statement
May 16, 2010

## QUALCOMM Incorporated Quarterly Income Statement

| FYE: Sept (in Millions of $, except per sh) | Actual Dec-08 | Actual Mar-09 | Actual Jun-09 | Actual Sep-09 | Actual FY09 | Actual Dec-09 | Actual Mar-10 | Estimate Jun-10 | Estimate Sep-10 | Estimate FY10 | Estimate Dec-10 | Estimate Mar-11 | Estimate Jun-11 | Estimate Sep-11 | Estimate FY11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | 2,551 | 2,447 | 2,744 | 2,683 | 10,385 | 2,668 | 2,661 | | | | | | | | 11,908 |
| *Thomson First Call Revenue Estimates* | | | | | | | | 2,634.6 | 2,600 | 10,724.5 | 2,929.5 | 2,923.6 | 2,879 | 3,037 | 11,908.6 |
| YoY Change | 3% | -6% | -1% | -19% | -2% | 6% | 9% | -5% | -3% | 3% | 12% | 10% | 11% | 10% | 10% |
| QoQ Change | -25% | -3% | 12% | -2% | | -1% | 0% | -2% | -2% | | 8% | -2% | -1% | 5% | |
| COGS | 709 | 690 | 814 | 769 | 2,982 | 759 | 744 | 806 | 806 | 3,182 | 938 | 918 | 936 | 1,002 | 3,794 |
| Gross Profit | 1,802 | 1,757 | 1,930 | 1,914 | 7,403 | 1,909 | 1,917 | 1,794 | 1,897 | 7,517 | 2,040 | 1,997 | 1,943 | 2,035 | 8,014 |
| Gross Margin | 71.8% | 71.8% | 70.3% | 71.3% | 71.3% | 70.8% | 69.6% | 68.6% | 68.6% | 70.3% | 68.6% | 67.6% | 67.5% | 67.0% | 67.9% |
| R&D | 511 | 506 | 523 | 518 | 2,658 | 503 | 547 | 530 | 570 | 2,150 | 586 | 591 | 596 | 600 | 2,372 |
| % of Revenue | 20% | 21% | 19% | 19% | 26% | 19% | 21% | 20% | 21% | 20% | 20% | 20% | 21% | 20% | 20% |
| SG&A | 305 | 289 | 285 | 300 | 1,179 | 272 | 305 | 290 | 315 | 1,182 | 329 | 341 | 307 | 319 | 1,316 |
| % of Revenue | 12% | 12% | 10% | 11% | 11% | 10% | 11% | 11% | 11% | 11% | 11% | 12% | 11% | 11% | 11% |
| Other | | | | 265 | | | | | | | | | | | |
| Total Operating Expenses | 816 | 795 | 808 | 818 | 3,237 | 775 | 852 | 800 | 886 | 3,332 | 915 | 932 | 923 | 919 | 3,688 |
| % of Revenue | 32% | 32% | 29% | 30% | 31% | 29% | 32% | 32% | 32% | 31% | 31% | 32% | 32% | 30% | 31% |
| Operating Income | 986 | 962 | 1,122 | 831 | 4,165 | 1,134 | 1,065 | 974 | 1,012 | 4,185 | 1,125 | 1,065 | 1,020 | 1,116 | 4,326 |
| Operating Margin | 39% | 39% | 41% | 31% | 40% | 43% | 40% | 37% | 37% | 39% | 38% | 37% | 36% | 37% | 37% |
| Other Income | (252) | (815) | 79 | 154 | (874) | 176 | 193 | 195 | 197 | 761 | 199 | 201 | 203 | 205 | 807 |
| Pre-Tax Income | 694 | 147 | 1,201 | 985 | 3,291 | 1,310 | 1,258 | 1,169 | 1,209 | 4,946 | 1,324 | 1,266 | 1,223 | 1,321 | 5,133 |
| Income Tax | 174 | 193 | 298 | 174 | 839 | 269 | 269 | 257 | 266 | 1,061 | 291 | 278 | 269 | 291 | 1,129 |
| Tax Rate | 25% | 131% | 25% | 25% | 25% | 20% | 22% | 22% | 22% | 21% | 22% | 22% | 22% | 22% | 22% |
| Net Income | 520 | (46) | 903 | 811 | 2,452 | 1,041 | 989 | 912 | 943 | 3,885 | 1,033 | 987 | 954 | 1,030 | 4,004 |
| % of Revenue | 21% | -2% | 33% | 30% | 24% | 39% | 37% | 35% | 34% | 36% | 35% | 34% | 33% | 34% | 34% |
| Shares (Diluted; millions) | 1,667 | 1,661 | 1,675 | 1,688 | 1,670 | 1,691 | 1,678 | 1,686 | 1,695 | 1,688 | 1,703 | 1,712 | 1,720 | 1,729 | 1,716 |
| **EPS (Diluted, Pro-Forma)** | $0.31 | $0.03 | $0.54 | $0.48 | $1.47 | $0.62 | $0.59 | $0.54 | $0.56 | $2.30 | $0.61 | $0.58 | $0.55 | $0.60 | $2.33 |
| YoY Change | -40% | -105% | -3% | -24% | -36% | 97% | 2215% | 0% | 16% | 57% | -1% | -2% | 3% | 7% | 1% |
| QoQ Change | -51% | -109% | 3035% | -11% | | 28% | -4% | -8% | 3% | | 9% | -5% | -4% | 7% | |
| *Thomson First Call EPS Estimates* | | | | | | | | $0.54 | $0.57 | $2.31 | $0.63 | $0.62 | $0.62 | $0.65 | $2.52 |

Source: Company Reports and Sterne Agee LLC Estimates

sterne
agee

S353

**QUALCOMM INCORPORATED** (NNM: QCOM)                                                    May 17, 2010

## QUALCOMM Incorporated Balance Sheet

Qualcomm
Balance Sheet
May 12, 2010

| FYE: Sept<br>(in Millions of $, except per share data) | Actual<br>Sep-07 | Actual<br>Dec-07 | Actual<br>Mar-08 | Actual<br>Jun-08 | Actual<br>Sep-08 | Actual<br>Dec-08 | Actual<br>Mar-09 | Actual<br>Jun-09 | Actual<br>Sep-09 | Actual<br>Dec-09 | Actual<br>Mar-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Equivalents | 2,411 | 2,968 | 2,803 | 2,970 | 1,840 | 3,826 | 3,892 | 3,721 | 2,717 | 3,660 | 2,553 |
| Marketable Securities | 4,170 | 4,100 | 3,325 | 3,644 | 4,571 | 5,183 | 5,523 | 6,159 | 8,352 | 8,504 | 8,603 |
| Accounts Receivable | 715 | 703 | 728 | 917 | 4,038 | 943 | 804 | 943 | 700 | 616 | 680 |
| Finance Receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 469 | 522 | 612 | 618 | 521 | 458 | 409 | 375 | 453 | 350 | 402 |
| Deferred Tax Assets | 435 | 327 | 357 | 352 | 289 | 299 | 280 | 286 | 149 | 199 | 20 |
| O her Current Assets | 621 | 478 | 526 | 554 | 464 | 301 | 324 | 247 | 199 | 245 | 210 |
| Total Current Assets | 8,821 | 9,098 | 8,351 | 9,061 | 11,723 | 11,010 | 11,232 | 11,731 | 12,570 | 13,574 | 12,652 |
| | | | | | | | | | | | |
| Marketable Securities | 5,234 | 4,265 | 4,436 | 4,567 | 4,858 | 4,048 | 4,560 | 5,801 | 6,673 | 6,764 | 7,057 |
| Finance Receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O her Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PP&E | 1,788 | 1,794 | 1,817 | 1,912 | 2,162 | 2,262 | 2,282 | 2,311 | 2,387 | 2,384 | 2,374 |
| Goodwill | 1,325 | 1,499 | 1,520 | 1,520 | 1,517 | 1,494 | 1,502 | 1,512 | 1,492 | 1,490 | 1,483 |
| Deferred Taxes | 318 | 606 | 770 | 870 | 830 | 996 | 941 | 822 | 843 | 1,118 | 1,376 |
| O her Assets | 1,009 | 1,086 | 1,258 | 1,667 | 3,473 | 3,645 | 3,567 | 3,536 | 3,480 | 3,573 | 3,555 |
| Total Assets | 18,495 | 18,348 | 18,152 | 19,597 | 24,563 | 23,455 | 24,084 | 25,713 | 27,445 | 28,903 | 28,497 |
| | | | | | | | | | | | |
| Trade Accounts Payable | 635 | 536 | 658 | 653 | 570 | 376 | 444 | 561 | 636 | 415 | 545 |
| Payroll & Benefits | 311 | 299 | 282 | 356 | 406 | 347 | 313 | 459 | 480 | 385 | 368 |
| Unearned Revenue | 218 | 206 | 212 | 186 | 394 | 403 | 421 | 447 | 441 | 567 | 592 |
| Current Portion of Long Term Debt | | | | | | | | | | | |
| Dividends Payable | 0 | 228 | 0 | 0 | 0 | 264 | 0 | 0 | 0 | 458 | 0 |
| O her Current Liabilities | 1,094 | 848 | 886 | 916 | 921 | 692 | 1,079 | 905 | 1,256 | 1,123 | 1,061 |
| Total Current Liabilities | 2,258 | 2,117 | 2,038 | 2,111 | 2,291 | 2,082 | 2,257 | 2,372 | 2,813 | 2,948 | 2,566 |
| | | | | | | | | | | | |
| Unearned Revenue | 142 | 137 | 128 | 124 | 3,768 | 3,666 | 3,599 | 3,528 | 3,464 | 3,775 | 3,687 |
| Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O her Liabilities | 260 | 484 | 509 | 536 | 560 | 570 | 1,115 | 1,102 | 852 | 827 | 760 |
| Total Liabilities | 2,660 | 2,738 | 2,675 | 2,771 | 6,619 | 6,318 | 6,971 | 7,002 | 7,129 | 7,550 | 7,013 |
| | | | | | | | | | | | |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Paid In Capital | 7,057 | 6,400 | 5,976 | 6,783 | 7,511 | 7,413 | 7,648 | 7,988 | 8,493 | 8,817 | 8,818 |
| Retained Earnings | 8,541 | 9,076 | 9,616 | 10,104 | 10,717 | 10,794 | 10,241 | 10,716 | 11,235 | 11,792 | 11,793 |
| Accumulated Other | 237 | 134 | (115) | (61) | (284) | (1,070) | (776) | 7 | 588 | 744 | 745 |
| | | | | | | | | | | | |
| Total Stockholders Equity | 15,835 | 15,610 | 15,477 | 16,826 | 17,944 | 17,137 | 17,113 | 18,711 | 20,316 | 21,353 | 21,357 |
| Total Liabilities & Equity | 18,495 | 18,348 | 18,152 | 19,597 | 24,563 | 23,455 | 24,084 | 25,713 | 27,445 | 28,903 | 28,371 |
| | | | | | | | | | | | |
| **Ratios** | | | | | | | | | | | |
| Book Value Per Share | $9.38 | $9.38 | $9.42 | $10.17 | $10.69 | $10.28 | $10.37 | $11.17 | $12.04 | $12.63 | $12.52 |
| Cash & Short Term Invst / Share | $3.90 | $4.25 | $3.73 | $4.00 | $3.82 | $5.40 | $5.70 | $5.90 | $6.56 | $7.19 | $6.50 |
| Current Ratio | 3.9 | 4.3 | 4.1 | 4.3 | 5.1 | 5.3 | 5.0 | 4.9 | 4.5 | 4.6 | 4.9 |
| Quick Ratio | 1.4 | 1.7 | 1.7 | 1.8 | 2.6 | 2.3 | 2.1 | 2.0 | 1.2 | 1.5 | 1.3 |
| Days Payable | 25 | 20 | 23 | 22 | 16 | 14 | 17 | 17 | 17 | 14 | 4 |
| Days Receivable | 28 | 26 | 26 | 30 | 111 | 34 | 30 | 30 | 30 | 21 | 5 |
| Days Inventory | 62 | 63 | 72 | 67 | 54 | 59 | 54 | 53 | 52 | 42 | 10 |
| Debt/Capital | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EBIT ROA ( Annualized ) | 5.7% | 5.5% | 5.7% | 5.6% | 7.3% | 4.7% | 4.6% | 5.0% | 3.2% | 3.8% | 13.5% |

Source: Company Reports and Sterne Agee LLC Estimat es

sterne
agee

**QUALCOMM INCORPORATED** (NNM: QCOM)                                                                May 17, 2010

# APPENDIX SECTION

**Company Description:** *Qualcomm was founded in 1985 in San Diego, providing contract research and development services, with limited product manufacturing, for the wireless telecommunications market. Qualcomm's current intellectual property portfolio includes more than 11,000 United States patents for wireless technologies including CDMA and 3G patents, with more than 175 telecommunications equipment manufacturers licensing them worldwide. As of September 2009, Qualcomm employed approximately 16,100 full-time, part-time and temporary employees*

## IMPORTANT DISCLOSURES:

### Price Target Risks & Related Risk Factors:
Risks to Price Target
- Qualcomm's revenues are highly correlated to CDMA wireless standard adoption. Qualcomm's inability to develop a successor to the current CDMA2000/WCDMA iteration, would result in Qualcomm revenues to appreciably decline over time as manufacturers use CDMA less and less.

- As Qualcomm has a notable foothold within the Korean and Asian handset market (35% of revenues in FY09 were from customers in South Korea, China and Japan), customer loss at either Samsung and/or LG Electronics would be significantly detrimental to revenues and profitability.

- Qualcomm also faces competition from Infineon, ST-Ericsson, Mediatek and Broadcom ramping competing chip solutions.

- Also Chinese OEMs and providers ramping local China wireless standards such as TD-SCDMA and declining CDMA handset ASPs in emerging geographies a concern.

### Valuation Methodology:
While we continue to believe QCOM is at the leading edge of the 3G/4G revolution with a leading portfolio of chips and licenses, reversal in ASP trends and design wins will be key. While there are major secular long-term trends toward 3G/4G and Smartphones, we believe intermediate-term handset ASPs continue to be on a downtrend and aggressive competition from Infineon-Mediatek-STEricsson could impact near term QCT MSM shipments and royalty growth, We are therefore modeling almost flat Y/Y EPS growth despite strong secular winds. We are therefore initiating QCOM with a Neutral. QCOM trades at 18x forward C10 P/E towards the low end off its 5-year P/E range of 15x-30x. We are currently forecast flat EPS growth. QCOM has almost $10.61 in net cash and provides a 2% dividend yield.

### Regulation Analyst Certification:
I, Vijay Rakesh, hereby certify the views expressed in this research report accurately reflect my personal views about the subject security(ies) or issuer(s).  I further certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this report.

### Sterne, Agee & Leach, Inc. Disclosure Legend as of May 17, 2010:

| Company | Disclosure(s) – See Below |
|---|---|
| Apple Inc. (AAPL - NNM): | None |
| QUALCOMM Incorporated (QCOM - NNM): | None |

1.  Sterne, Agee & Leach, Inc. makes a market in the shares of the subject company.
2.  Sterne, Agee & Leach, Inc. has, over the past 12 months, managed or co-managed a public securities offering or provided other investment banking services for the subject company.
3.  Sterne, Agee & Leach, Inc. has various security accounts open for the subject company.
4.  Sterne, Agee & Leach, Inc. provides administration for 401(k) plans for the subject company.
5.  Sterne Agee Financial Services, Inc. has clearing agreements with the subject company.
6.  The Sterne Agee analyst who has active coverage on this company owns a position in the subject company.
7.  Sterne, Agee & Leach, Inc. or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

Sterne, Agee & Leach, Inc.'s research analysts receive compensation that is based upon various factors, including Sterne, Agee & Leach, Inc.'s total revenues, a portion of which is generated by investment banking activities.



Appendix Section, Page I

**QUALCOMM INCORPORATED** (NNM: QCOM)                                          May 17, 2010

**Definition of Investment Ratings:**

| | |
|---|---|
| **BUY:** | We expect this stock to outperform the industry over the next 12 months. |
| **NEUTRAL:** | We expect this stock to perform in line with the industry over the next 12 months. |
| **SELL:** | We expect this stock to underperform the industry over the next 12 months. |
| **RESTRICTED:** | Restricted list requirements preclude comment. |

**Ratings Distribution:**
Of the securities rated by Sterne, Agee & Leach, Inc., as of March 31, 2010, 43.9% had a BUY rating, 52.3% had a NEUTRAL rating, 3.7% had a SELL rating, and 0% was RESTRICTED. Within those ratings categories, 2.04% of the securities rated BUY, 1.94% rated NEUTRAL, 0% rated SELL, and 0% rated RESTRICTED received investment banking services from Sterne, Agee & Leach, Inc., within the 12 months preceding March 31, 2010

**ADDITIONAL INFORMATION AVAILABLE UPON REQUEST**:  Contact Robert Hoehn at 1-212-338-4731.

*Other Disclosures:*
*Opinions expressed are our present opinions only.  This material is based upon information that we consider reliable, but we do not represent that it is accurate or complete, and it s hould not be relied upon as such.  Sterne, Agee & L each, Inc., its affiliates, or one or more of its officers, employees, or consultants may , at times, have long or short or options positions in the securities mentioned herein and may act as principal or agent to buy or sell such securities.*

**Copyright © 2010 Sterne, Agee & Leach, Inc.  All Rights Reserved.**

Sterne, Agee & Leach, Inc. disclosure price charts are updated within the first fifteen days of each new calendar quarter per FINRA regulations. Price charts for companies initiated upon in the current quarter, and rating and target price changes occurring in the current quarter, will not be displayed until the following quarter.

**Price Chart(s):**


To receive price charts or other disclosures on the companies mentioned in this report, please contact Sterne, Agee & Leach, Inc. toll-free at (800) 240-1438 or (205) 949-3689.



Appendix Section, Page II

## STERNE, AGEE & LEACH, INC.



Founded in 1901, Sterne Agee has been providing investors like you with high-quality investment opportunities for over a century. During the early years, our founders prominently established themselves in the financial securities industry in the southeastern United States. Today, we have expanded to serve all regions of the country. Sterne, Agee is headquartered in Birmingham, Alabama with offices in 22 states including Alabama, Arkansas, California, Florida, Georgia, Illinois, Kentucky, Louisiana, Maine, Massachusetts, Minnesota, Mississippi, Missouri, New Jersey, New York, North Carolina, Pennsylvania South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Sterne Agee is one of the largest independent firms in the country. Sterne, Agee & Leach, Inc. is a division of Sterne Agee Group, Inc., which also includes The Trust Company of Sterne, Agee & Leach, Inc.; Sterne Agee Asset Management, Inc.; Sterne Agee Clearing, Inc.; and Sterne Agee Financial Services, Inc.—**www.sterneagee.com**

### EQUITY CAPITAL MARKETS ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| Ryan Medo | Managing Dir., Eq. Cap. Mkts. | (205) 949-3623 | David Lee | Director, Equity Products | (205) 949-3689 |
| Robert Lake | Vice President | (205) 949-3624 | Yan Chao | Associate | (205) 949-3622 |
| | | | Chuck Carlisle | Sr. Portfolio Analyst | (205) 949-3571 |

### EQUITY RESEARCH

Robert Hoehn     Director of Research     (212) 338-4731

**CONSUMER**

_**Apparel Retailing & Toys**_

| | | |
|---|---|---|
| Margaret Whitfield | SVP, Sr. Analyst | (973) 519-1019 |
| Jennifer Milan | VP, Analyst | (212) 763-8211 |

_**Educational Services / Interactive Entertainment**_

| | | |
|---|---|---|
| Arvind Bhatia, CFA | Mng. Dir. | (214) 702-4001 |
| Luke Shagets | Analyst | (214) 702-4030 |

_**Footwear & Apparel**_

| | | |
|---|---|---|
| Sam Poser | SVP, Sr. Analyst | (212) 763-8226 |
| Kenneth M. Stumphauzer | Sr. Analyst | (212) 763-8287 |
| Kurt Sutton | Associate | (212) 338-4746 |

_**Leisure & Entertainment**_

| | | |
|---|---|---|
| David Bain | Mng. Dir. | (949) 721-6651 |
| Sherry Yin | Associate | (949) 721-6651 |

_**Restaurants**_

| | | |
|---|---|---|
| Lynne Collier | Mng. Dir. | (214) 702-4045 |
| Philip May | Analyst | (214) 702-4004 |

**ENERGY**

_**Oilfield Services & Equipment**_

| | | |
|---|---|---|
| David S. Havens | Mng. Dir. | (212) 763-8238 |
| Karl Sowislo | Analyst | (212) 338-4732 |

**FINANCIAL SERVICES**

_**Asset Management**_

| | | |
|---|---|---|
| Jason Weyeneth, CFA | Analyst | (212) 763-8293 |

_**Banks & Thrifts**_

| | | |
|---|---|---|
| James M. Schutz | Dir. of Fin. Ser. | (864) 241-3384 |
| Adam Barkstrom, CFA | Mng. Dir. | (800) 906-0577 |
| Blair Brantley, CFA | Analyst | (800) 621-8635 |
| Matthew Kelley | Mng. Dir. | (207) 699-5800 |
| M ke I. Shafir | VP, Sr. Analyst | (212) 763-8239 |
| Matthew Breese | Analyst | (207) 699-5800 |
| Edward D. Timmons | SVP, Sr. Analyst | (800) 203-5332 |
| Ashby W. Price | Associate | (888) 477-9602 |
| Brett Rabatin, CFA | SVP, Sr. Analyst | (877) 457-8625 |
| Kenneth James | Analyst | (615) 760-1474 |
| Peyton Green | Mng. Dir. | (877) 492-2663 |
| Joe Maloney | Associate | (615) 760-1468 |

_**Life Insurance**_

| | | |
|---|---|---|
| John M. Nadel | Mng. Dir. | (212) 338-4717 |
| Dennis Zavolock | Analyst | (212) 338-4748 |

**FINANCIAL SERVICES (CONT.)**

_**Mortgage Finance & Specialty Finance**_

| | | |
|---|---|---|
| Henry J. Coffey, Jr., CFA | SVP, Sr. Analyst | (615) 760-1472 |
| Jason Weaver | Associate | (615) 760-1475 |

_**P&C and Insurance Brokers**_

| | | |
|---|---|---|
| Dan Farrell | Mng. Dir. | (212) 338-4782 |

**GLOBAL INDUSTRIAL INFRASTRUCTURE (GII)**

_**ACME &Latin America**_

| | | |
|---|---|---|
| Lawrence T. De Maria, CFA | Director | (212) 338-4704 |
| Ben Elias, CFA | VP, Sr. Analyst | (212) 338-4706 |

_**Building, Power & Water Infrastructure**_

| | | |
|---|---|---|
| Michael J. Coleman, CFA | SVP, Sr. Analyst | (212) 338-4718 |

_**Engineering and Construction**_

| | | |
|---|---|---|
| Chase Jacobson | VP, Sr. Analyst | (212) 338-4753 |

_**Industrial Components**_

| | | |
|---|---|---|
| Samuel H. Eisner | VP, Analyst | (212) 338-4705 |

_**Multi-Industry**_

| | | |
|---|---|---|
| Nicholas P. Heymann | Mng. Dir. | (212) 338-4703 |
| Paul A. Dircks | Analyst | (212) 338-4725 |
| Jordan Calabrese | Associate | (212) 338-4729 |

**TECHNOLOGY**

_**LEDs**_

| | | |
|---|---|---|
| Andrew Huang | Mng. Dir. | (415) 362-6143 |
| Naghmeh Rabii | Associate | (415) 362-6141 |

_**Semiconductors**_

| | | |
|---|---|---|
| Vijay Rakesh | Mng. Dir. | (312) 525-8431 |
| Ryan Brookman | Associate | (312) 525-8430 |

**TRANSPORTATION, SERVICES & EQUIPMENT**

| | | |
|---|---|---|
| Jeffrey A. Kauffman | Mng. Dir. | (212) 338-4765 |
| Sal Vitale | Analyst | (212) 338-4766 |
| Kanchana Pinnapureddy | Associate | (212) 338-4767 |

**ADMINISTRATION**

| | | |
|---|---|---|
| Carlo Francisco | Supervisory Analyst | (914) 434-3451 |
| Marianne Pence | Mgr., Res. Admin. | (205) 949-3618 |
| Nathan Mitchell | Editor | (205) 949-3635 |
| Elizabeth Koch | Editor | (615) 289-4122 |

**Email Address for Sterne Agee Employees:  first initial + last name@sterneagee.com (e.g., jsmith@sterneagee.com)**



## SALES & TRADING

| | | |
|---|---|---|
| Steve Pokorny | Head of Institutional Sales | (214) 702-4020 |
| JT Cacciabaudo | Head of Trading | (212) 763-8288 |

### ATLANTA

| | |
|---|---|
| Adam Aspes | (404) 812-3068 |
| Adam Kramer | (404) 814-3902 |
| Jamie Pennington | (404) 814-3948 |
| John T. Riley | (404) 814-3966 |

### BIRMINGHAM

| | |
|---|---|
| Gary Hagstrom | (205) 380-1782 |
| Sam Haskell | (205) 380-1781 |
| Scott Hughen | (205) 380-1764 |
| Claude Preston | (205) 380-1762 |
| Amber Spitzer | (205) 380-1761 |

### BOSTON

| | |
|---|---|
| Frank Casey | (617) 478-5007 |
| Richard Gill | (617) 478-5006 |
| Tom Goode | (617) 478-5008 |
| Ian Moran | (617) 478-5003 |
| Mike Roncone | (617) 478-5001 |
| Nicholas White | (617) 478-5002 |

### CHICAGO

| | |
|---|---|
| Mark Burrier | (312) 525-8425 |
| Scott Hallermann | (312) 525-8421 |
| Scott Hootman | (312) 525-8426 |
| Robert Hurley | (312) 525-8440 |
| Vesna Radovic | (312) 525-8429 |
| Dan Roesner | (312) 525-8433 |
| Lacey Spang | (312) 525-8423 |
| Curt Thompson | (312) 525-8427 |

### DALLAS

| | |
|---|---|
| Jennifer Elkins | (214) 702-4050 |
| Mary Foster | (214) 702-4009 |
| Dan Griffith | (214) 702-4044 |
| Candace Martin | (214) 702-4033 |
| Bob Nasi | (214) 702-4017 |
| John Schwalenberg | (214) 702-4010 |

### MINNEAPOLIS

| | |
|---|---|
| Randy Mason | (952) 820-4461 |
| John Regan III | (952) 841-6408 |

### NEW ORLEANS

| | |
|---|---|
| Patrick Donnelly | (504) 636-4902 |
| Cheryl Grabert | (504) 636-4911 |
| John Regan, Jr. | (850) 650-5676 |

### NEW YORK

| | |
|---|---|
| Jason Barber | (212) 763-8219 |
| Brian Batista | (212) 763-8247 |
| Andrew Benenson | (212) 763-8246 |
| Adam Cavise | (212) 763-8292 |
| Mike Cline | (212) 763-8268 |
| Tom Criscoula | (212) 338-4719 |
| Noel Cueto | (212) 763-8251 |
| Enrico DeMatt | (212) 338-4724 |
| Geri DeVito | (212) 763-8242 |
| Eric Dusansky | (212) 763-8231 |
| Mike Flanagan | (212) 763-8282 |
| Rich Gallagher | (212) 763-8260 |
| Brian Haise | (212) 763-8206 |

### NEW YORK (cont.)

| | |
|---|---|
| Jeff Hood | (212) 490-1453 |
| Ed Iannone | (212) 763-8240 |
| Alex Jones | (212) 338-4701 |
| Carey Kaufman | (212) 763-8274 |
| Konrad Krill | (212) 763-8218 |
| Robert McGuire | (212) 763-8236 |
| Brian McCloskey | (212) 763-8272 |
| Van Martin | (212) 763-8214 |
| Adam Merlo | (212) 763-8232 |
| John Molster | (212) 763-8210 |
| Jake Morton | (212) 763-8261 |
| Michael Newman | (212) 763-8258 |
| Ryan Oelkers | (212) 763-8254 |
| Kevin O'Keefe | (212) 763-8208 |
| Matt O'Kelly | (212) 763-8227 |
| David O'Shea | (212) 763-8260 |
| Jon Palan | (212) 763-8225 |
| Bruce Rae | (212) 763-8271 |
| Kevin Reilly | (212) 763-8209 |
| Jon Schenk | (212) 763-8221 |
| Chuck Schroeder | (212) 763-8264 |
| Jason Scott | (212) 763-8215 |
| Bob Sheahan | (212) 338-4757 |
| Miko Tam | (212) 763-8252 |
| Scott Tashman | (212) 763-8256 |

### SAN FRANCISCO

| | |
|---|---|
| Justin Brennan | (415) 362-6140 |
| Tom Cervantez | (415) 362-7430 |
| Chris Larson | (415) 362-6142 |
| Rob Salomon | (415) 362-7432 |

## INVESTMENT BANKING

| | | | |
|---|---|---|---|
| Mark Behrman, Mng. Dir. | (212) 763-8286 | Kimberlee Taylor, Admin. Asst. | (212) 338-4715 |

### FINANCIAL INSTITUTIONS GROUP

| | |
|---|---|
| Michael J. O'Boyle, Mng. Dir. | (205) 949-3592 |
| Michael Perry, Mng. Dir. | (212) 338-4736 |
| Robert P. Hutchinson, Mng. Dir. | (617) 478-5011 |
| Jeffrey W. Prochnow, CFA, SVP | (402) 778-5054 |
| D. Timothy Speegle, SVP | (205) 380-1720 |
| John McCrory, SVP | (205) 949-3664 |
| Robert Toma, VP | (617) 478-5005 |
| Horacio Barakat, VP | (212) 338-4768 |
| Andrew Stager, Associate | (617) 478-5009 |
| Nathan Strall, Associate | (617) 478-5010 |
| Jung Lee, Associate | (212) 338-4769 |
| Michael Stern, Analyst | (212) 338-4756 |

### NON-FINANCIALS

| | |
|---|---|
| John Bolebruch, Mng. Dir. – Industrials | (212) 338-4716 |
| Ted Cook, Mng. Dir. – Industrials | (212) 338-4779 |
| Richard Mandery, Mng. Dir. | (212) 338-4776 |
| Richard Cunniffe, SVP – Industrials | (212) 338-4713 |
| Will Brooke, Analyst - Industrials | (212) 763-8278 |

### EQUITY SYNDICATE

| | |
|---|---|
| Craig B. Jampol, Mng. Dir. | (212) 338-4708 |



## LOCATIONS

**Corporate Headquarters**
800 Shades Creek Parkway
Suite 700
**Birmingham, AL** 35209
(205) 949-3500      (800) 239-2408
(205) 802-1414 fax

## OTHER LOCATIONS

3475 Lenox Road
Suite 800
**Atlanta, GA** 30326
(404) 365-9630
(404) 812-3097 fax

8400 Normandale Lake Boulevard
Suite 920
**Bloomington, MN** 55437
(952) 841-6410
(800) 949-4102

265 Franklin Street
Suite 310
**Boston, MA** 02110
(617) 478-5000
(800) 836-4616
(617) 443-0310 fax

123 N. Wacker Drive
Suite 1250
**Chicago, IL** 60606
(312) 525-8440
(800) 966-0815
(312) 525-8438 fax

13727 Noel Road
7th Floor
**Dallas, TX** 75240
(972) 239-4806
(800) 404-2226
(972) 980-7125 fax

706 E. Washington Street
**Greenville, SC** 29601
(864) 233-6630
(864) 233-6630 fax

3100 West End Avenue
Suite 930
**Nashville, TN** 37203
(615) 269-7323
(615) 269-9223

639 Loyola Ave
Suite 200
**New Orleans, LA** 70113
(504) 299-1021
(888) 978-3763
(504) 299-0956 fax

2 Grand Central Tower
140 East 45th Street
18th Floor
**New York, NY** 10017
(212) 763-8224
(800) 966-0814
(212) 763-8201 fax

12020 Shamrock Plaza
Suite 200
**Omaha, NE** 68154-3537
(402) 778-5054
(402) 778-5135 fax

620 Newport Center Dr.
Suite 1100
**Newport Beach, CA** 92660
(949) 721-6651
(949) 721-6652 fax

2 Union Street
Suite 403
**Portland, ME** 04101
(207) 699-5800
(207) 699-5888 fax

5609 Patterson Avenue
Suite B
**Richmond, VA** 23226
(804) 521-3224
(804) 521-3199 fax

One Maritime Plaza
Suite 1940
**San Francisco, CA** 94111
(415) 362-7430
(415) 362-7436 fax

**Email Address for Sterne Agee Employees:  first initial + last name@sterneagee.com (e.g., jsmith@sterneagee.com)**

# PiperJaffray.

Company Note
December 9, 2010

**Auguste Gus Richard, Sr Research Analyst**
415 616-1711, auguste.p.richard@pjc.com
Piper Jaffray & Co.
**Jennifer L. Baxter, Research Analyst**
212 284-9308, Jennifer.L.Baxter@pjc.com
Piper Jaffray & Co.

**Reason for Report:**
Resuming Coverage

| Changes | Previous | Current |
|---|---|---|
| Rating | -- | Overweight |
| Price Tgt | -- | $60.00 |
| FY11E Rev (mil) | -- | $12,989.0 |
| FY12E Rev (mil) | -- | $14,077.0 |
| FY11E EPS | -- | $2.78 |
| FY12E EPS | -- | $3.04 |

| | |
|---|---|
| Price: | $48.88 |
| 52 Week High: | $49.80 |
| 52 Week Low: | $31.63 |
| 12-Month Price Target: | $60.00 |
| *Sum of the Parts* | |
| Shares Out (mil): | 1,621.0 |
| Market Cap. (mil): | $79,234.5 |
| Avg Daily Vol (000): | 16,808 |
| Book Value/Share: | $12.35 |
| Net Cash Per Share: | $10.68 |
| Debt to Total Capital: | 5% |
| Div (ann): | $0.76 |
| Est LT EPS Growth: | 15% |
| P/E to LT EPS Growth (FY11): | 1.2x |
| Est Next Rep Date: | 01/26/2011 |
| Fiscal Year End: | Sep |

| Rev (mil) | 2010E | 2011E | 2012E |
|---|---|---|---|
| Dec | $2,668.0A | $3,251.0E | $3,478.0E |
| Mar | $2,661.0A | $3,191.0E | $3,498.0E |
| Jun | $2,700.0A | $3,187.0E | $3,474.0E |
| Sep | $2,952.0A | $3,361.0E | $3,628.0E |
| FY | $10,981.0A | $12,989.0E | $14,077.0E |
| CY | $11,564.0E | $13,217.0E | NA |
| FY RM | 7.2x | 6.1x | 5.6x |
| CY RM | 6.9x | 6.0x | NM |

| EPS | 2010E | 2011E | 2012E |
|---|---|---|---|
| Dec | $0.62A | $0.73E | $0.76E |
| Mar | $0.59A | $0.67E | $0.74E |
| Jun | $0.57A | $0.67E | $0.75E |
| Sep | $0.68A | $0.71E | $0.79E |
| FY | $2.46E | $2.78E | $3.04E |
| CY | $2.57E | $2.81E | NA |
| FY P/E | 19.9x | 17.6x | 16.1x |
| CY P/E | 19.0x | 17.4x | NM |

## QUALCOMM, Inc.    (QCOM - $48.88)
### Overweight

## Leader in Next Wave of Computing; Assuming Coverage at Overweight & $60 PT

**CONCLUSION:**
We are assuming coverage of QCOM with an Overweight rating and $60 price target. QCOM is a leveraged play on the proliferation of 3G connected devices. We expect QCOM's revenue growth will reaccelerate in FY11 driven by continued 3G uptake in new geographic regions, rising smartphone mix into lower tiers, and a Snapdragon-led acceleration in the QCT business. New connected devices such as e-readers and tablets will also increase the addressable market for 3G connections moving forward. 2011 catalysts include: Apple launch, Snapdragon share gains, increasing and 3G mix. However, we believe there will likely be an overshoot of smartphone components in 1H. We would be aggressive buyers on weakness caused by a short term inventory overshoot. In our view, innovation and growth in technology hardware is clearly coming from the mobile space, and QCOM is the best positioned company to benefit from this next wave of computing.

- **We are assuming coverage of QCOM with an Overweight rating and $60 price target.** We believe QCOM will outgrow its addressable markets (now including tablets and e-readers) as it continues to see strong 3G migration. We are modeling CDMA-based devices growing 20% in CY 2011 and forecast healthy double-digit growth for the next five years as tablets and other devices ramp.

- **Increasing 3G Penetration and Smartphone Mix Benefit QTL.** W-CDMA rollouts in India and China in 2011 as well as increasing smartphone penetration into lower market tiers provides a reacceleration in QTL. We forecast 22% YoY revenue growth in this segment after two flat years driven by 20% CDMA-based device unit growth, mix and better ASPs.

- **Snapdragon Driving QCT Acceleration Near-Term.** Ramping Snapdragon smartphone wins are helping stage a recovery in QCT. We forecast 20% MSM unit growth in FY11 on only modestly declining ASPs moving forward. We think QCOM may initially struggle at 28nm given it choice of process at this node. In addition, Snapdragon could see competition from competitive ARM's A15 designs from TXN and others which we expect will sample YE11. However, both events are likely non-material until CY12.

- **Estimates Likely Conservative.** QCOM's FY11 guidance of $2.63-$2.77 implies a sharp earnings deceleration after FQ1 which we believe is unlikely.

**INVESTMENT RECOMMENDATION:**
Our 12-month price target of $60 is based on a sum of the parts valuation. We used a 10 year DCF to value the royalty (QTL) stream, apply an appropriate chip multiple for the QCT business (16x) and derive a $60 price target.

**RISKS TO ACHIEVEMENT OF TARGET PRICE:**
Risks for QUALCOMM include: CDMA/W-CDMA subscriber growth rates, the timing of 3G network rollouts, potential litigation and overall handset and chipset ASP fluctuations.

**COMPANY DESCRIPTION:**
Qualcomm is a leading provider of CDMA and W-CDMA chipsets for connected devices. The company also generates licensing revenue from its extensive CDMA patent portfolio.

*Piper Jaffray does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions. This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst certification, found on pages 20 - 22 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

S360

PiperJaffray.

Company Note
December 9, 2010

## INVESTMENT THESIS

**Best Positioned To Benefit From Next Wave of Computing**

The evidence of a tectonic shift within technology hardware is readily apparent.  In our view, the era of the mobile internet or thin client is upon us.  It is the 4th wave of computing.  The first wave was the mainframe dominated by IBM and the BUNCH companies; the next era was the minicomputer dominated by companies such as DEC and Data General, followed by the PC era which has been dominated by Intel and Microsoft.  Fat phones (smartphones) and thin computers (tablets) are just emerging as the new computing paradigm.  They are also the platforms of innovation and investment opportunity. In our view, in the 4th wave the critical capability is not the processor power, but rather bandwidth.  Delivering more bits per root hertz per watt is a key metric in mobile computing.  While the processor is not unimportant, it is less important than in the 3rd wave.  The iPad, iPhone, and Android operating system are all early winners in this new era, leading the 4th wave.   The fact that Linux and Android are not tied to a microprocessor architecture and that iPad looks like a big smartphone and not a small notebook is clear evidence that the processor is less relevant.  Among the mobile technology suppliers, we believe that Qualcomm is best positioned with the largest market share in the chip space and compelling royalty model.

**Licensing and Chip Model Drive Profitable Growth**

QCOM has a unique business model.  The company receives a royalty from every device sold that uses CDMA technology which is virtually all 3G phones (W-CDMA, TD-SCDMA, HSPA etc) and all 2G CDMA phones.  The royalty is roughly 3.3% of the wholesale device price or roughly $6 to $7 per unit.  This revenue stream is highly profitable with low 80% operating margins. It accounts for roughly 1/3 of the company's revenue, but 2/3 of the operating margin.  Moreover, we expect this revenue stream to grow well into the future as 3G penetration continues to expand over the next several years.  While there is some uncertainty regarding royalty rates for 4G OFDMA, multimode phones (W-CDMA/LTE) will persist well into the future and the company has already signed 9 4G licenses including Nokia, Samsung and LG and several smaller data card vendors.  The company has indicated that the asking price of the royalty is still 3.25% of the wholesale price of the end user device.  What mobile phone makers end up paying is still unclear.  However, we think over at least the next five years, QCOM's royalty rate will remain stable as single mode LTE will not be a significant portion of the market during this period.

Typically customers resent paying a licensing fee to companies.  We believe that QCOM is somewhat an exception to this rule.  We believe the fact that QCOM continues to advance wireless technology and provides innovation to the market significantly mitigates this resentment, but probably doesn't eliminate it.   Some resentment is evidenced by recent licensing disputes with Panasonic and another unnamed manufacturer.  The chip division, QCT, helps drive innovation in wireless technology that could not be adequately funded without the profits from the licensing business, in our opinion.  This creates a virtuous cycle for the company and has a significantly higher level of profitability per unit, positioning the company to pump more money into R&D, increasing its leadership and perpetuating its royalty stream.

**3G Penetration Increasing**

Over the next couple of years, 3G penetration drives the company's growth.  Though we forecast overall mobile phones growth of 7% for the next two years, we expect 3G W-

PiperJaffray.

Company Note
December 9, 2010

CDMA (including TD-SCDMA) to grow at a 23% CAGR.  There are roughly 5.3B mobile subscribers worldwide with an estimated 1.15B on CDMA-based networks.  The remaining 4.2B subscribers are poised to transition to CDMA-based devices as the 2G GSM networks transition to 3G W-CDMA and ultimately 4G LTE.  We currently forecast CDMA-based (and LTE) mobile phone shipments will grow to 49% of total shipments in 2012, up from 36% exiting 2009.   Additionally we expect there is incremental growth as mobile penetration rises overall in regions like China, India and Africa.  Augmenting this growth is the increasing number of devices that are connected to the 3G network. These include e-readers, tablets computers and mobile hotspots, PCs and autos.

Exhibit 1



**CDMA AND W-CDMA GROWING AS % OF MOBILE PHONE MIX**



Source: Company reports and Piper Jaffray & Co. research

S362

PiperJaffray.

## INVESTMENT RISKS

- **Chipset ASPs May Fall With Competition -** Competition may reduce ASPs for the company's chipset products and the products of QCOM's customers and licensees. Over time, a reduction in the average selling prices of QCOM's licensees' products, unless offset by an increase in volumes, will reduce royalties.

- **Handset ASPs Could Decline, Impacting QTL –** The company's royalty revenue as calculated by CDMA-based units times blended ASPs is vulnerable to mix shifts on a quarterly basis. Emerging markets are currently driving unit growth and smartphone sales are holding the line on ASPs. We currently forecast FY11 blended handset/device ASPs to rise to $190 from $186. However, global macro concerns could curtail smartphone development, leaving ASPs vulnerable to mix shifts at the low end. Additionally as e-readers and tablets ramp, mix could be negatively impacted.

- **LTE Is a New Technology -** The company generates royalty revenue primarily from CDMA-based devices. Many wireless operators are investigating or have selected LTE (or to a lesser extent WiMAX) as next-generation technologies for deployment. The company has royalty-bearing OFDMA (LTE) and WiMAX licenses with nine companies. These standards may not implement 3G standards. As these standards are deployed the company might not achieve the same royalty revenues on LTE or WiMAX products as it has on CDMA-based or multimode CDMA/OFDMA-based products. Additionally, the 4G chipset landscape may change, leaving Qualcomm more or less competitive than it is in 3G.

- **Litigation Is Always A Factor –** Though Qualcomm has successfully defended its patent portfolio from a number of significant and costly legal battles, litigation is always a risk at an IP-centric company. Claims by other companies that QCOM infringes on their intellectual property or that patents on which it relies are invalid could adversely affect the company's business. If QCOM does not prevail, given the complex technical issues and inherent uncertainties in intellectual property litigation, there could be downside to estimates. An adverse ruling could have a significant negative impact on the company's licensing business. Further, the company could be subject to an injunction or required to redesign its products, which could be costly, or to license such rights and/or pay damages and compensation to other companies.

- **Accounting Irregularities -** Qualcomm is being investigated for accounting irregularities. On September 8, 2010, QCOM was notified by the SEC of a formal investigation. The audit committee conducted an internal review with the assistance of independent counsel and independent forensic accountants. This recently concluded internal review did not identify any errors in the financial statements. QCOM continues to cooperate with the SEC's ongoing investigation.

**PiperJaffray**

Company Note
December 9, 2010

## INVESTMENT RECOMMENDATION

We are assuming coverage of CDMA pioneer Qualcomm with an Overweight rating and $60 price target. We believe Qualcomm is a must-own name for the next wave of computing. While we continue to believe there will likely be an overshoot of smartphone components in 1H, we expect it will be short-term in nature and would be aggressive buyers if a pullback were to occur due to any inventory overshoot.

The company derives revenue from technology licensing (QTL) as well as chipset sales (QCT) and a smaller segment called Qualcomm Wireless & Internet (QWI). QTL accounted for 33% of total revenue and 59% of pretax income in FY10 (Sept) and QCT accounts for roughly 61% of revenue and 33% of pre-tax income. Our 12-month price target of $60 is based on a sum-of-the-parts valuation. We use a 10-year DCF to value the royalty (QTL) stream, apply a multiple of 16x for the QCT business (conservatively at the low end of the semi group's current trading range of 16x-18x) and derive a $60 price target. Our DCF uses a 9% discount rate and a 5% terminal multiple which we feel is appropriate for long term growth of the segment. The stock currently has a PE of 17.4x, below its five-year average forward PE of 21.9x. At $60 the stock would be trading at 21x our CY11 EPS estimate, about in the middle of it historical forward PE range of 13.4x to 33.6x, which we believe is appropriate given improving visibility regarding 3G CDMA subscriber growth and Qualcomm's dominant patent portfolio.

Exhibit 2

### QUALCOMM COMPARABLE VALUATIONS

| Company | Ticker | 12/8/10 Price | Mkt Cap (MM) | EV (MM) | BV/Share (Tang.) | P/B (Tang.) | Net Cash Per Share | P/E 2010E | P/E 2011E | P/S 2010E | P/S 2011E | EV/Sales 2010E | EV/Sales 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Semiconductor Devices** | | | | | | | | | | | | | |
| Apple | AAPL | $321.01 | 298,162 | 272,542 | $50.29 | 6.4x | $27.58 | 19.1 | 16.2 | 4.1 | 3.2 | 3.7 | 3.0 |
| ARM Holdings | ARMH | $19.13 | 25,912 | 25,659 | $0.24 | nm | $0.19 | nm | nm | nm | nm | nm | nm |
| Broadcom | BRCM | $46.24 | 25,166 | 22,772 | $6.17 | 7.5x | $4.40 | 17.3 | 16.1 | 3.7 | 3.4 | 3.4 | 3.0 |
| Intel | INTC | $21.82 | 124,243 | 105,576 | $7.45 | 2.9x | $3.28 | 11.2 | 11.3 | 2.9 | 2.8 | 2.4 | 2.4 |
| Marvell | MRVL | $20.10 | 13,563 | 10,888 | $4.55 | 4.4x | $3.96 | 12.4 | 12.0 | 3.7 | 3.4 | 3.0 | 2.8 |
| RF Micro Devices | RFMD | $7.70 | 2,136 | 2,101 | $1.50 | 5.1x | $0.13 | 11.5 | 10.8 | 1.9 | 1.9 | 1.9 | 1.9 |
| Skyworks | SWKS | $27.36 | 5,054 | 4,620 | $4.43 | 6.2x | $2.35 | 19.2 | 15.9 | 4.4 | 3.8 | 4.0 | 3.5 |
| ST Micro | STM | $10.12 | 9,210 | 7,299 | $6.09 | 1.7x | $2.10 | 13.1 | 11.7 | 0.9 | 0.8 | 0.7 | 0.7 |
| Texas Instruments | TXN | $33.75 | 40,365 | 37,855 | $7.31 | 4.6x | $2.10 | 13.5 | 13.3 | 2.9 | 2.9 | 2.7 | 2.7 |
| | | | | **Average** | $9.78 | 4.9x | $5.12 | 14.7 | 13.4 | 3.1 | 2.8 | 2.7 | 2.5 |
| | | | | | | | | | | | | | |
| **QUALCOMM** | QCOM | $48.88 | 79,234 | 61,918 | $10.09 | 4.8x | $10.68 | 19.0 | 17.4 | 6.9 | 6.0 | 5.4 | 4.7 |

Source: Capital IQ and Piper Jaffray & Co. estimates

PiperJaffray®

## QUALCOMM TECHNOLOGY LICENSING (QTL)- POISED TO REACCELERATE

Qualcomm receives a royalty fee from all CDMA-based mobile devices including CDMA mobile phones, W-CDMA mobile phones, TD-SCDMA mobile phones, 3G-enabled tablets, e-readers, embedded notebook modules, datacards and telematics. Qualcomm did not invent CDMA, rather the company commercialized existing technology from the military for the wireless market. In the process, the company developed an overwhelming IP portfolio that drives its licensing business today. The Qualcomm Technology Licensing segment (QTL) accounted for 33% of total revenue in FY2010 and 59% of the company's pre-tax profits. Qualcomm maintains royalty-bearing license agreements with 155 CDMA2000 2G licensees and 115 W-CDMA/TD-SCDMA 3G licensees worldwide based on wholesale handset/device selling prices. Additionally, QCOM has signed up 9 OFDMA (LTE/4G) licensees including notable handset OEMs Nokia, Samsung, and LG. Though terms of agreements are not disclosed, we estimate Qualcomm's overall blended royalty rate is roughly 3.25%.

We forecast QTL to resume growth after two flattish years driven by an increasing mix of 3G W-CDMA and CDMA-based devices. Drivers for QTL include migration to 3G in emerging markets, increasing smartphone mix helping ASPs and the addition of tablets and e-readers to the royalty model. However, mobile phones will continue to represent the bulk of royalty revenue for the foreseeable future. We estimate worldwide wireless subscribers top 5.3B, with currently only 1.15B on CDMA-based technologies. As the overwhelmingly 2G GSM base migrates to 3G W-CDMA (and ultimately LTE), Qualcomm gains a royalty where it never received one in the past. We estimate just 22% of subscribers are using CDMA-based technologies (including CDMA 2000, 1xEV-DO, W-CDMA, HSPA and TD-SCDMA). Accordingly we expect the majority of net adds over the next several years will migrate onto CDMA-based systems from GSM/EDGE/iDen and other older technologies. The company estimates that by 2014, 2.8B subscribers could have turned onto CDMA-based networks, which would represent over 80% of the net adds.

---

PiperJaffray®

**Company Note**
**December 9, 2010**

Exhibit 3

**C D M A - B A S E D   S U B S C R I B E R S   A S   %   T O T A L   S U B S C R I B E R S**



CDMA-Based
Subscribers
22%

Source: Company reports

We are modeling QTL revenue to grow from $3.66B in FY10 to $4.48B in FY11 for YoY growth of 22% driven primarily by the migration to 3G as well as modestly rising handset ASPs on which royalties are calculated.  The bulk of the royalty received is derived from mobile phone shipments, collected one quarter in arrears as reported by licensees to Qualcomm.  We forecast only slightly better than mid-single-digit handset growth going forward, but see CDMA and W-CDMA expanding at mid to high teens growth rates over the forecast period while 2G GSM slows dramatically and eventually goes into decline in 2012.  We estimate QTL's gross margins are likely in the high 90% range, driving highly profitable growth through the forecast period.

**PiperJaffray.**

Company Note
December 9, 2010

Exhibit 4

## PIPER JAFFRAY HANDSET UNIT FORECAST (MILLIONS)

|  | 2008 | 2009 | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| GSM/EDGE | 755.7 | 788.9 | 816.1 | 814.4 | 813.3 |
| CDMA | 217.5 | 211.5 | 222.0 | 230.2 | 223.9 |
| W-CDMA | 230.5 | 243.5 | 355.8 | 437.5 | 540.9 |
| iDen/Other | 5.5 | 16.1 | 14.6 | 12.8 | 14.3 |
| LTE |  |  |  | 1.7 | 15.8 |
| Total Mobile Phones | 1,209.2 | 1,260.0 | 1,408.5 | 1,496.6 | 1,608.3 |

**% Of Mobile Phone Shipments**

|  | 2008 | 2009 | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| GSM/EDGE | 62.5% | 62.6% | 57.9% | 54.4% | 50.6% |
| CDMA | 18.0% | 16.8% | 15.8% | 15.4% | 13.9% |
| W-CDMA | 19.1% | 19.3% | 25.3% | 29.2% | 33.6% |
| iDen/Other | 0.5% | 1.3% | 1.0% | 0.9% | 0.9% |
| LTE | 0.0% | 0.0% | 0.0% | 0.1% | 1.0% |

**CDMA-Based Technologies As % of Mix**

|  | 2008 | 2009 | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| CDMA + WCDMA + LTE | 37% | 36% | 41% | 45% | 49% |
| Other | 63% | 64% | 59% | 55% | 51% |

**YoY Growth rates**

|  | 2009 | 2010E | 2011E | 2012E |
|---|---|---|---|---|
| CDMA + W-CDMA + LTE | 1.6% | 27.0% | 15.9% | 16.6% |
| GSM/Other | 5.8% | 3.2% | -0.4% | 0.1% |
| Total Mobile Phones | 4.2% | 11.8% | 6.3% | 7.5% |

Source: Piper Jaffray & Co. research

Fueling mobile phone growth is the strong consumer appetite for mobile data, accelerating the rollout of 3G worldwide. Qualcomm estimates 75% of broadband connections will be mobile in 2014, up from 41% today. We size the mobile phone market at 1.4B in 2010 growing to 1.5B in 2011 for 6% YoY growth. By technology, we forecast CDMA and W-CDMA mobile phones will grow from 36% of total phone shipments in 2009 to 49% of shipment by YE 2012. Overall we forecast CDMA/WCDMA/LTE growing 16% and 17% in 2011 and 2012 respectively. We model QTL growing 22% and 16% respectively in FY11 and FY12, slightly higher than units near-term on rising ASPs and the timing associates with royalty recognition.

**PiperJaffray**

Company Note
December 9, 2010

**China and India Power CDMA/W-CDMA Unit Growth**

Regionally, Asia Pacific represents the most opportunity for 2G GSM to 3G W-CDMA/TD-SCDMA transition. After initial slow uptake in China and endless delays in India with spectrum auctions, we believe 2011 will show strong CDMA-based growth in these two sizeable markets. We estimate there are 813M mobile subscribers in China with roughly 114M subscribers on 2G CDMA and 3G W-CDMA/TD-SCDMA for a penetration of 14%. This leaves approximately 700M subscribers in the existing base to migrate as well as overall growth in mobile penetration in the country which now stands around 70%.

Exhibit 5

### CDMA-BASED SUBSCRIBERS IN CHINA
Plenty of Runway



Source: Company reports

Indian operators have yet to launch any W-CDMA networks for their 700M subscribers, though its largest operator Bharti Airtel announced in late October that it would launch by year end 2010. Additionally Vodafone Essar with 116M GSM subscribers announced it would launch 3G in Q1:11. India does have roughly 192M 2G CDMA subscribers for a CDMA-based penetration of 27%. Additionally mobile penetration in India remains relatively low at 61%.

**PiperJaffray**®

---

Exhibit 6

**CDMA-BASED SUBSCRIBERS IN INDIA**
Plenty of Runway



Source: Cellular Operators Association of India (COAI)

---

**Smartphone Growth Helps Buoy ASPs**

Smartphone adoption became a major growth driver for the company over the past year or so.  Subsidies by carriers and increasing competition continues to drive penetration of high-performance smartphones from the high-end of the of the handset market into the mid and lower tiers (sub $200).  More accessible smartphones should accelerate the migration to 3G and provide an offset to naturally declining handset ASPs, helping QTL.  Additionally, smartphone proliferation into lower tiers also favors Qualcomm's integrated chipset approach.

**Tablets and E-readers Add New Royalty Stream, Though Capped**

Also fueling QTL in 2011 is a new royalty stream from 3G-enabled tablets and e-readers.  Qualcomm began recognizing its first revenue from tablets in the September quarter.  Royalty rates on tablets and e-readers carry a different structure from the company's traditional mobile phone royalty.  Tablet royalties are capped, similar to the method used with embedded modems.  We believe tablets are capped at roughly $200/unit which will keep a lid on the company's blended royalty rate moving forward, however we expect reported device ASPs will rise to $190 in FY11 from $186 in FY10 as the increasing smartphone mix continues to stabilize ASPs.  We size  the overall tablet opportunity at 50M units in 2011 growing to 80M units in 2012.  We estimate that tablet attach rate to be 50% in CY11 growing to a 56% attach rate of 3G in CY12.  Net, we size an additional ~$198M in QTL in 2011 and ~$303M in 2012 due to tablets and e-readers.

---

**PiperJaffray**®

**Company Note**
**December 9, 2010**

Exhibit 7

## TOTAL CDMA-BASED DEVICE FORECAST FOR QUALCOMM

| | 2008 | 2009 | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| **CDMA-Based Mobile Phones** | **448** | **455** | **578** | **669** | **781** |
| **Tablets** | - | - | **8** | **25** | **45** |
| **E-Readers** | - | - | **3** | **5** | **6** |
| **Other (Embedded modules, dongles)** | **30** | **52** | **77** | **97** | **130** |
| **Total CDMA-Based Devices** | **478** | **507** | **665** | **797** | **962** |
| YoY Change | | 6.1% | 31.2% | 19.8% | 20.8% |

Source: Company reports and Piper Jaffray & Co. research

PiperJaffray.

Company Note
December 9, 2010

## QUALCOMM CHIPSET TECHNOLOGIES (QCT) WELL-POSITIONED

We estimate the mobile chip market addressable by Qualcomm is roughly $25B in 2010 and the company has roughly 27% market share.  Qualcomm is largest supplier of silicon to the mobile phone market.  Moreover, the company supplies the baseband processor, applications processor, transceiver and connectivity functions – the capabilities that will ultimately be integrated onto one chip.  The combination of breadth and scale positions QCOM to become the dominant chip supplier to the mobile phone market.  In addition, the strong cash flow from QTL drives the profitability of the overall business and allows the company to continue to invest in next generation designs and maintain its technology lead.  We also believe the market will remain bifurcated with high-end phones having discrete solutions and mid-range to low-end requiring the lower cost integrated solutions.  We believe QCOM is well positioned at the high-end with baseband processors and in the mid and low-end with integrated solutions  While the company touts its integrated solutions, we believe vendors like Apple and Samsung tend to prefer discrete implementations in their high-end offerings.  Qualcomm believes that the high-end will also be dominated by its single packaged devices as tightly-coupled chips or co-packaged devices thereby driving better performance, lower power and smaller form factors.  We do not believe that this is necessarily the case and during stages of rapid evolution, discrete solutions can drive a faster time to market, lower cost and better performance.  Moreover, process issues at 28nm and certainly 22nm nodes may actually cost more and have higher power consumption due to restrictive design rules and process migration challenges at all the major foundries.  In addition, companies like Apple and Samsung develop and use their own application processors for reasons of differentiation, not solely cost or power considerations.

S371

**PiperJaffray.**

Company Note
December 9, 2010

Exhibit 8

## 2009 MOBILE PHONE SEMICONDUCTOR MARKET ($22.9B)

| Baseband Processors | | Application and Multimedia Processors | |
|---|---|---|---|
| Qualcomm | $5.38 | Texas Instruments | $0.39 |
| MediaTek | $1.94 | Samsung | $0.37 |
| ST Microelectronics* | $1.79 | Renesas Technology | $0.33 |
| Texas Instruments | $1.77 | ST Microelectronics* | $0.16 |
| Intel/Infineon | $0.94 | Nec Electronics | $0.00 |
| Other | $1.48 | Other | $0.83 |
| **Total** | **$13.30** | **Total** | **$2.07** |

| Mobile Phone Connectivity | | Mobile Phone RF Vendors | |
|---|---|---|---|
| Broadcom | $0.46 | RF Micro Devices | $0.71 |
| Texas Instruments | $0.41 | Skyworks Solutions | $0.06 |
| Cambridge Silicon Radio | $0.34 | Qualcomm | $0.51 |
| MediaTek | $0.18 | ST Microelectronics* | $0.42 |
| ST Microelectronics* | $0.15 | Renesas Technology | $0.34 |
| Other | $0.20 | Other | $2.30 |
| **Total** | **$1.74** | **Total** | **$4.34** |

*ST-Ericsson, merger of ST-NXP Wireless and Ericsson Mobile

Source: Gartner, Inc.  Market Share Analysis: Mobile Phone Application-Specific Semiconductors, Worldwide, 2009, March 29, 2010

QCOM is by far the leader in baseband processors.  Texas Instruments is exiting the business and MediaTek has struggled to make the transition to 3G.  Infineon has lost the next generation Apple iPhone 5 to QCOM.  We believe QCOM's multimode modem is designed into Apple's next iPhone version due out middle of next year. The QCOM chip that we believe will be used supports W-CDMA, GSM and LTE.  We believe QCOM will continue to drive market share in the baseband processor market. Moreover, we believe that there is a significant amount of innovation left in this market that will drive future product cycles for the company and reasonably strong profitability.

**Snapdragon Solid For Now**

While QCOM has strong design win momentum near term in the mobile processor market with Snapdragon, we think the company may be more challenged moving forward. We believe the company has 200 Snapdragon design wins including all HTC and Windows Mobile 7 phones as well as designs at LG and Asus.  We also believe Nokia will announce a high end (low volume) smartphone based on Snapdragon soon.  Snapdragon is also getting some traction outside of the smartphone market in tablets (Dell Streak).  We believe that QCOM has its eye on the non-mobile phone consumer market as well.  The risk to QCOM's Snapdragon business is that ARM's A15 core will have better performance and this design win momentum could be short lived.   Our research suggests that QCOM's ARM implementation may not be able to keep up with the performance of A15-based designs when they are first delivered to the market in late 2011.  We expect that the first tape-outs for the A15 will be early Q2:11. We would not expect A15-based products to be in

**QUALCOMM, Inc.**

PiperJaffray.

the market before CES 2012.  While QCOM has an architectural license from ARM, we would expect that it would take QCOM time to implement an A15 derivative and could lose share as companies like Texas Instruments and Marvell implement A15 several quarters ahead of QCOM.  Our research also suggests that QCOM's graphics performance is subpar relative to other offerings.  This is not surprising given QCOM's approach to mobile computing from the mobile side.  Based on the tribal knowledge of companies like Intel, Nvidia and Apple, we think it will take many years for QCOM to catch up in graphics.  However, a third part IP licensing deal with a company like Imagination Technologies could significantly narrow the gap in graphics performance.  Overall, we believe QCOM is well positioned in the stand-alone modem market that requires best of breed performance and the fully integrated market where best of breed performance is not required and but cost, foot print and power are more important.

**At The Mercy Of The Foundries**

We believe that QCOM's Achilles' heel lies in its reliance on foundries.  Qualcomm sells into a high volume end market that suffers from significant pricing pressure. This dictates that the company must lead in cost reductions and integration (low-cost) as well as high performance at the other end of the market.   This drives QCOM to be on the cutting edge of process technology.  QCOM's foundry partners include TSMC, Global Foundries, IBM, Samsung, UMC and several others.  We expect that the company will have 28nm chips based on TSMC's Poly/SiON gate structure by the middle of 2011.  We believe that this process has little to no process latitude and expect that the company will struggle with yields and power consumption.  While large sections of a chip can be turned off to reduce standby power, it does create performance issues.   When a section of the chip "wakes up" it takes time for the transistors to turn on and settle down.

We think a better choice would have been TSMC's HPL process which uses a gate last high-k metal gate structure, but is not TSMC's high performance process that is used for graphics or high-end PLDs.  However, the HPL process was not ready when QCOM started its 28nm designs.  We do not believe that Global Foundries is a viable partner as they are having significant issue with their 28nm process. Moreover, based on feedback from our contacts, Global is likely to fall further behind.  ST-Ericsson looks to have moved to Samsung as a foundry partner.  IBM has indicated that it will continue to do process development work, but will no longer be a leading edge foundry.  We believe that Samsung is the best foundry option.  However, ST-Ericsson, Samsung Asic, Apple and Nvidia are already working with Samsung on mobile products at 28nm.  We believe the choice of manufacturing process and foundry partner at 28nm will increase the probability that QCOM will struggle initially at the 28nm node.  While 28nm looks like a difficult transition for most of the industry, 22nm is likely to be even more daunting.  At 22nm, lithography options are limited and we expect foundries will struggle to make double patterning extend to this process node and foundries that use gate first high-k metal gate will need to switch to gate last.  This will drive the need for more onerous and restrictive design rules, limiting the cost reduction that can be achieved at 22nm.   However, we would not expect the company to have material 28nm revenue even if things went smoothly until the middle of 2012 given the length of mobile phone design in cycles.

PiperJaffray.

## MIRASOL – THE FUTURE QMT

In addition to the chipset business (QCT) and royalty model (QTL), QCOM entered the display business when it purchased Iridigm Display Corporation in 2004 and formed Qualcomm MEMS Technologies (QMT). Not currently a reportable segment, Qualcomm expects to break it out when revenue builds and devices ship, expected later this year or early next. The Mirasol display uses reflective Interferometric Modulation (IMOD) technology manufactured in a MEMS (microelectromechanical systems) process. The display is both low power and highly reflective, meaning the display can be seen even in direct sunlight. It can support color and video frame rates, though the company has only shipped product quantities of 2 color displays so far. We believe that the technology is a contender for mobile displays when compared to E-Ink, AMOLED or TFT-LCD. Initially it will be targeted at lower volume consumer devices like e-readers.

To summarize the advantages and disadvantages of the other display technologies for portable applications: E-Ink is black and white, cannot support video, but offers very low power and has been commercialized in e-readers. AMOLED (Active-Matrix Organic Light-Emitting Diode) is low power, high contrast, and supports video. However, AMOLED production costs are high, screen size is limited, the technology does not work well in bright sun light and the materials degrade over time. AMOLEDs are currently used in high-end mobile phones from companies like Samsung, Nokia, HTC and others as well as portable media players. TFT-LCDs are the backbone of the display industry today. Many devices from mobile phones to large screen TVs use TFT-LCD displays. TFT-LCDs are inexpensive to manufacture, support high frame rate video, and have good reliability. The downside is that they have relatively high power consumption and poor viewing in sunlight or bright ambient lighting conditions.

In June of 2009 Qualcomm announced a dedicated Mirasol display fabrication plant in the Longtan's Science Park in Taoyuan, Taiwan had commenced operations. The facility is a strategic collaboration with Foxlink. Foxlink plays an integral role in the operation of the Mirasol fabrication facility, which is dedicated to manufacturing Mirasol displays on generation 4.5 glass.

At the company's analyst meeting in November, Qualcomm announced its capital spending plan for Mirasol would be $875M. We believe that this investment is for a 2nd Gen 4.5 fab that would be targeted at displays for mobile phones. The company has indicated that its first customer target market for Mirasol will be e-readers. This capital spending we believe will be for a second plant in Taiwan, and believe that total capital spending will be $2B, though we are not sure what the commercial terms are with Foxlink or if Foxlink will contribute capital to the plant.

Based on our research, we have learned a few more details about the Mirasol plant and prospects for the product in CY11. We believe that the Gen 4.5 plant is capable of producing 7" to 11" displays. We also believe that the company has secured a contract with Amazon for the next generation of Kindle. We expect this announcement to be made at CES 2011. We expect volumes to ramp in 2H:CY11. We estimate that the Amazon Kindle could represent roughly $30-100 million in CY11. At the low-end of the range, we estimate 1M units and an average selling price of $30 and at the high-end 2.5M units with an average selling price of $40 a unit. The company expects Mirasol-related losses of $225M in FY11, up from $180M in FY10.

PiperJaffray®

## MOST RECENT QUARTER (SEPT) AND GUIDANCE EXCEED EXPECTATIONS

Qualcomm reported F4Q10 proforma earnings of $0.68 on $2.95B, ahead of consensus of $0.59 and $2.85B.  Strength in the quarter was driven by smartphone and connected device sales as well as strong chipset unit and ASP developments.  QTL revenue was up 9% QoQ on handset ASPs of $182, down from $188 last quarter but inline with expectations.  QCT revenue of $1.86B was up 10% sequentially.  QCOM shipped 111M MSM chips in the quarter, up 8% QoQ.  QCT operating margins rebounded to 27.9% up from 23.9% last quarter.  Guidance issued for F1Q11 (Dec) and FY11 easily exceeded existing consensus expectations.  For the December quarter, QCOM expects revenue of $3.05-3.35B – ahead of existing consensus of $3.0B.  EPS of $0.70-0.74 compared to consensus of $0.64.  For the full year FY11 (FYE Sept), Qualcomm issued guidance of $2.63-$2.77 on revenue of $12.4-$13.0B compared to standing consensus of $12.1B and $2.59.  Implied in the F1Q11 and FY11 guidance is a deceleration of earnings through year-end, which we believe is more management conservatism than indicative of any marked business slowdown.

The company's balance sheet remains excellent with little debt and $11.35/share in net cash.  One concern in the quarter worth watching is inventory levels.  QCOM inventory rose 18% QoQ, though inventory turns remained flat.  We believe that QCOM likely over ordered and as availability of capacity became better and a more suitable buffer stock was in place it trimmed orders to its suppliers. The company indicated rising inventory levels were to support multiple calendar Q4 device launches.   QCOM generated $1,214M in cash from operations in the quarter.

Over the past eight years, QCOM has generated $42B in cash flow from operations and returned $15B to shareholders in the form of repurchases and dividends.

**PiperJaffray®**

**Company Note**
**December 9, 2010**

Exhibit 2

## QUALCOMM'S USE OF CASH FY 2003-2010



Source: Company reports

Sum of Parts Valuation

Discounted Cash Flow - Royalty Stream

Royalty Segment

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Market revenue | | $98,075 | $105,865 | $139,453 | $164,427 | $172,648 | $181,280 | $190,344 | $199,861 | $209,855 | $220,347 | $231,365 | $242,933 | $255,079 |
| Royalty revenue | | $3,604 | $3,659 | $4,478 | $5,149 | $5,922 | $6,810 | $7,491 | $8,240 | $8,899 | $9,611 | $10,092 | $10,596 | $11,126 |
| Ebt margin | | | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| Ebt on royalty revenue | | | $3,110 | $3,806 | $4,377 | $5,033 | $5,788 | $6,367 | $7,004 | $7,564 | $8,169 | $8,578 | $9,007 | $9,457 |
| Taxed @ 21% | 65% | | 2457 | 3007 | 3458 | 3976 | 4573 | 5030 | 5533 | 5976 | 6454 | 6777 | 7115 | 6147 |
| Terminal multiple: | | | | | | | | | | | | | | |
| Terminal value | | | | | | | | | | | | | | 47,286 |
| Summation | | | 3,110 | 3,806 | 4,377 | 5,033 | 5,788 | 6,367 | 7,004 | 7,564 | 8,169 | 8,578 | 9,007 | 56,743 |
| Present value - 2010 | | | 3,110 | 3,490 | 3,680 | 3,880 | 4,091 | 4,127 | 4,162 | 4,122 | 4,081 | 3,929 | 3,783 | 21,853 |

Risk Free 2.84
Beta 1.01
Disc. 9%

Dec 11
61,199
$37.75

Value of royalties business
Per Share

| Sum of Part Valuation | Dec 11 |
|---|---|
| QTL Royalties | $37.8 |
| QCT Chipsets | $10.7 |
| QWI Wireless Services | $0.4 |
| Cash | $11.4 |
| Debt | $0.7 |
| **Equity/per share** | **$60** |

Gus Richard (415) 616-1711

# QUALCOMM (QCOM)
## Income Statement

Last Reported Quarter: 9/30/10
Last Model Update: 12/8/10

| (in $M, except EPS) | FY 2009A | 2010A DEC 1Q | 2010A MAR 2Q | 2010A JUN 3Q | 2010A SEP 4QA | FY 2010A | 2011E DEC 1QE | 2011E MAR 2Q | 2011E JUN 3Q | 2011E SEP 4Q | FY 2011E | 2012E DEC 1Q | 2012E MAR 2Q | 2012E JUN 3Q | 2012E SEP 4Q | FY 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FYE end - Sep | | | | | | | | | | | | | | | | |
| Qualcomm Technology Licensing (QTL) | $3,604 | $917 | $974 | $847 | $921 | $3,659 | $1,084 | $1,167 | $1,071 | $1,155 | $4,478 | $1,253 | $1,380 | $1,237 | $1,308 | $5,178 |
| Qualcomm CDMA Technologies (QCT) | $6,135 | $1,608 | $1,537 | $1,691 | $1,860 | $6,696 | $2,003 | $1,863 | $1,956 | $2,048 | $7,870 | $2,065 | $1,957 | $2,075 | $2,156 | $8,253 |
| Qualcomm Wireless & Internet (QWI) | $640 | $142 | $152 | $162 | $171 | $627 | $164 | $161 | $159 | $158 | $642 | $159 | $162 | $162 | $164 | $647 |
| Other | $6 | $1 | -$2 | $0 | $0 | -$1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Revenue** | **$10,393** | **$2,668** | **$2,661** | **$2,700** | **$2,952** | **$10,981** | **$3,251** | **$3,191** | **$3,187** | **$3,361** | **$12,989** | **$3,478** | **$3,498** | **$3,474** | **$3,628** | **$14,077** |
| Cost of Goods Sold | 2,982 | 759 | 744 | 842 | 911 | 3,256 | 1,008 | 989 | 975 | 1,042 | 4,014 | 1,071 | 1,077 | 1,063 | 1,110 | 4,322 |
| Gross Profit | $7,411 | $1,909 | $1,917 | $1,858 | $2,041 | $7,725 | $2,243 | $2,201 | $2,212 | $2,319 | $8,975 | $2,407 | $2,420 | $2,411 | $2,518 | $9,756 |
| R&D | 2,058 | 503 | 547 | 546 | 547 | 2,143 | 557 | 559 | 576 | 581 | 2,273 | 570 | 598 | 603 | 609 | 2,380 |
| SG&A | 1,179 | 272 | 305 | 321 | 364 | 1,262 | 341 | 361 | 363 | 370 | 1,435 | 383 | 430 | 382 | 392 | 1,586 |
| Operating Expenses | $3,502 | $775 | $852 | $867 | $911 | $3,405 | $898 | $920 | $939 | $951 | $3,708 | $952 | $1,028 | $985 | $1,000 | $3,966 |
| Operating Income | $3,909 | $1,134 | $1,065 | $991 | $1,130 | $4,320 | $1,346 | $1,282 | $1,272 | $1,368 | $5,267 | $1,454 | $1,393 | $1,425 | $1,518 | $5,790 |
| Interest Expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Investment/Interest Income | 573 | 176 | 193 | 170 | 231 | 770 | 163 | 128 | 159 | 148 | 597 | 174 | 175 | 174 | 181 | 704 |
| Minority Interest in Earnings | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Pre-tax Income | $4,474 | $1,310 | $1,258 | $1,161 | $1,361 | $5,090 | $1,508 | $1,409 | $1,431 | $1,516 | $5,864 | $1,628 | $1,568 | $1,599 | $1,699 | $6,494 |
| Taxes | 942 | 269 | 269 | 225 | 256 | 1,019 | 317 | 296 | 301 | 318 | 1,232 | 342 | 329 | 336 | 357 | 1,364 |
| Net Income | $3,532 | $1,041 | $989 | $936 | $1,105 | $4,071 | $1,191 | $1,113 | $1,131 | $1,197 | $4,633 | $1,286 | $1,238 | $1,263 | $1,342 | $5,130 |
| Fully Diluted Shares | 1,670 | 1,691 | 1,678 | 1,642 | 1,621 | 1,658 | 1,637 | 1,662 | 1,667 | 1,695 | 1,668 | 1,695 | 1,687 | 1,687 | 1,695 | 1,689 |
| Pro-forma EPS | $2.12 | $0.62 | $0.59 | $0.57 | $0.68 | $2.46 | $0.73 | $0.67 | $0.67 | $0.71 | $2.78 | $0.76 | $0.74 | $0.75 | $0.79 | $3.04 |
| Stock Based Comp, QSI, and other one-time items | 0.45 | 0.13 | 0.14 | 0.10 | 0.15 | 0.52 | 0.14 | 0.14 | 0.14 | 0.14 | 0.56 | 0.14 | 0.14 | 0.14 | 0.14 | 0.56 |
| GAAP EPS | $1.17 | $0.49 | $0.45 | $0.47 | $0.53 | $1.94 | $0.59 | $0.53 | $0.53 | $0.57 | $2.22 | $0.62 | $0.60 | $0.61 | $0.65 | $2.48 |
| Revenue | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Gross Margin | 71.3% | 71.6% | 72.0% | 68.8% | 69.1% | 70.3% | 69.0% | 69.0% | 69.4% | 69.0% | 69.1% | 69.2% | 69.2% | 69.4% | 69.4% | 69.3% |
| R&D | 19.8% | 18.9% | 20.6% | 20.2% | 18.5% | 19.5% | 17.1% | 17.5% | 18.1% | 17.3% | 17.5% | 16.4% | 17.1% | 17.4% | 16.8% | 16.9% |
| SG&A | 11.3% | 10.2% | 11.5% | 11.9% | 12.3% | 11.5% | 10.5% | 11.3% | 11.4% | 11.0% | 11.0% | 11.0% | 12.3% | 11.0% | 10.8% | 11.3% |
| Operating Margin | 37.5% | 42.5% | 40.0% | 36.7% | 38.3% | 39.3% | 41.4% | 40.2% | 39.9% | 40.7% | 40.5% | 41.8% | 39.8% | 41.0% | 41.8% | 41.1% |
| Investment/Interest Income | 5.5% | 6.6% | 7.3% | 6.3% | 7.8% | 7.0% | 5.0% | 4.0% | 5.0% | 4.4% | 4.6% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Pretax Margin | 43.0% | 49.1% | 47.3% | 43.0% | 46.1% | 46.4% | 46.4% | 44.2% | 44.9% | 45.1% | 45.1% | 46.8% | 44.8% | 46.0% | 46.8% | 46.1% |
| Tax Rate | 9.1% | 10.1% | 10.1% | 8.3% | 8.7% | 9.3% | 9.7% | 9.3% | 9.4% | 9.5% | 9.5% | 9.8% | 9.7% | 9.7% | 9.8% | 9.7% |
| Net Margin | 34.0% | 39.0% | 37.2% | 34.7% | 37.4% | 37.1% | 36.6% | 34.9% | 35.5% | 35.6% | 35.7% | 37.0% | 35.4% | 36.4% | 37.0% | 36.4% |
| Incremental GM | 33% | NM | NM | NM | 73% | 100% | 68% | 69% | NM | 62% | 100% | 75% | 69% | 40% | 69% | |
| Incremental Oper Inc | NM | NM | NM | NM | 45% | NM | 72% | -5% | NM | 45% | NM | 74% | NM | NM | 40% | |
| Y/Y Growth | | | | | | | | | | | | | | | | |
| Revenue | -6.6% | 6.3% | 8.4% | -1.6% | 10.0% | 5.7% | 21.9% | 19.9% | 18.0% | 13.8% | 18.3% | 7.0% | 9.6% | 9.0% | 8.0% | 8.4% |
| QTL | -0.5% | -8.8% | 2.1% | 5.0% | 10.0% | 1.5% | 18.2% | 19.8% | 26.5% | 25.4% | 22.4% | 15.6% | 18.2% | 15.5% | 13.2% | 15.6% |
| QCT | -8.7% | 20.5% | 16.8% | -5.3% | 9.5% | 9.1% | 24.6% | 21.2% | 15.7% | 10.1% | 17.5% | 3.1% | 5.1% | 6.1% | 5.3% | 4.9% |
| QWI | -18.4% | -16.5% | -13.6% | 9.5% | 17.1% | -2.0% | 15.6% | 5.8% | -1.7% | -7.8% | 2.4% | -3.0% | 0.0% | 2.0% | 4.1% | 0.7% |
| Net Income | -11.6% | 23.3% | 15.9% | -8.6% | 36.2% | 15.2% | 14.4% | 12.6% | 20.8% | 8.4% | 13.8% | 8.0% | 11.2% | 11.7% | 12.1% | 10.7% |
| EPS | -11.3% | 20.7% | 13.3% | -6.6% | 42.0% | 15.9% | 18.2% | 13.7% | 18.2% | 3.6% | 13.1% | 4.3% | 10.1% | 11.2% | 12.1% | 9.4% |
| Q/Q Growth | | | | | | | | | | | | | | | | |
| Revenue | | -0.6% | -0.3% | 1.5% | 9.3% | | 10.1% | -1.9% | -0.1% | 5.5% | | 3.5% | 0.6% | -0.7% | 4.4% | |
| QTL | | 9.6% | 6.2% | -13.0% | 8.7% | | 17.7% | 7.7% | -8.2% | 7.8% | | 8.5% | 10.1% | -10.4% | 5.7% | |
| QCT | | -5.4% | -4.4% | 10.0% | 10.0% | | 7.7% | -7.0% | 5.0% | 4.7% | | 0.9% | -5.2% | 6.0% | 4.0% | |
| QWI | | -2.7% | 7.0% | 6.6% | 5.6% | | -4.0% | -2.0% | -1.0% | -1.0% | | 1.0% | 1.0% | 1.0% | 1.0% | |
| Net Income | | 28.4% | -5.0% | -5.4% | 18.0% | | 7.8% | -6.6% | 1.6% | 5.9% | | 7.4% | -3.7% | 2.0% | 6.2% | |
| EPS | | 28.3% | -4.3% | -3.3% | 19.6% | | 6.8% | -7.9% | 0.6% | 4.8% | | 7.4% | -2.8% | 1.5% | 5.7% | |

Current disclosure information for this company can be found at http://www.piperjaffray.com/researchdisclosures.

QUALCOMM, Inc.

S378

**PiperJaffray**

Company Note
December 9, 2010

## Important Research Disclosures



Notes: The boxes on the Rating and Price Target History chart above indicate the date of the Research Note, the rating, and the price target. Each box represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first Note written during the past three years.

Legend:

I: Initiating Coverage

R: Resuming Coverage

T: Transferring Coverage

D: Discontinuing Coverage

S: Suspending Coverage

OW: Overweight

N: Neutral

UW: Underweight

B: Buy (Piper Jaffray discontinued use of the B, N, and S ratings on June 30, 2009)

N: Neutral

S: Sell

AL On/AL Off: Placed on/removed from the Alpha List maintained by Piper Jaffray (AL use discontinued March 2010)

NA: Not Available

UR: Under Review

| Distribution of Ratings/IB Services | | | | |
| Piper Jaffray | | | | |
| | | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| **BUY [OW]** | 310 | 49.80 | 69 | 22.26 |
| **HOLD [N]** | 265 | 42.60 | 30 | 11.32 |
| **SELL [UW]** | 47 | 7.60 | 2 | 4.26 |

Note: Distribution of Ratings/IB Services shows the number of companies currently in each rating category from which Piper Jaffray and its affiliates received compensation for investment banking services within the past 12 months. FINRA rules require disclosure of which ratings most closely correspond with "buy," "hold," and "sell" recommendations. Piper Jaffray ratings are not the equivalent of buy, hold or sell, but instead represent recommended relative weightings. Nevertheless, Overweight corresponds most closely with buy, Neutral with hold and Underweight with sell. See Stock Rating definitions below.

 **PiperJaffray.**

## Important Research Disclosures

### Analyst Certification — Auguste Gus Richard, Sr Research Analyst

### — Jennifer L. Baxter, Research Analyst

The views expressed in this report accurately reflect my personal views about the subject company and the subject security. In addition, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this report.

### Research Disclosures

Piper Jaffray was making a market in the securities of QUALCOMM, Inc. at the time this research report was published. Piper Jaffray will buy and sell QUALCOMM, Inc. securities on a principal basis.

Piper Jaffray has received non-investment banking securities-related services from or has had a client relationship with QUALCOMM, Inc. in the past 12 months.

**Affiliate Disclosures:** This report has been prepared by Piper Jaffray & Co. and/or its affiliate Piper Jaffray Asia Securities Limited, both of which are subsidiaries of Piper Jaffray Companies (collectively Piper Jaffray). Piper Jaffray & Co. is regulated by FINRA, NYSE, and the United States Securities and Exchange Commission, and its headquarters is located at 800 Nicollet Mall, Minneapolis, MN 55402. Piper Jaffray Asia Securities Limited is a licensed corporation regulated by the Securities and Futures Commission of Hong Kong ("SFC"), entered on the SFC's register, no. ABO154, and is an exchange participant of The Stock Exchange of Hong Kong Limited. Its headquarters is located at Suite 1308, 13/F Two Pacific Place, 88 Queensway, Hong Kong. Disclosures in this section and in the Other Important Information section referencing Piper Jaffray include all affiliated entities unless otherwise specified.

Piper Jaffray research analysts receive compensation that is based, in part, on overall firm revenues, which include investment banking revenues.

### Rating Definitions

**Stock Ratings:** Piper Jaffray ratings are indicators of expected total return (price appreciation plus dividend) within the next 12 months. At times analysts may specify a different investment horizon or may include additional investment time horizons for specific stocks. Stock performance is measured relative to the group of stocks covered by each analyst. Lists of the stocks covered by each are available at www.piperjaffray.com/researchdisclosures. Stock ratings and/or stock coverage may be suspended from time to time in the event that there is no active analyst opinion or analyst coverage, but the opinion or coverage is expected to resume. Research reports and ratings should not be relied upon as individual investment advice. As always, an investor's decision to buy or sell a security must depend on individual circumstances, including existing holdings, time horizons and risk tolerance. Piper Jaffray sales and trading personnel may provide written or oral commentary, trade ideas, or other information about a particular stock to clients or internal trading desks reflecting different opinions than those expressed by the research analyst. In addition, Piper Jaffray technical research products are based on different methodologies and may contradict the opinions contained in fundamental research reports.

- **Overweight (OW):** Anticipated to outperform relative to the median of the group of stocks covered by the analyst.
- **Neutral (N):** Anticipated to perform in line relative to the median of the group of stocks covered by the analyst.
- **Underweight (UW):** Anticipated to underperform relative to the median of the group of stocks covered by the analyst.

An industry outlook represents the analyst's view of the industry represented by the stocks in the analyst's coverage group. A Favorable industry outlook generally means that the analyst expects the fundamentals and/or valuations of the industry to improve over the investment time horizon. A Neutral industry outlook generally means that the analyst does not expect the fundamentals and/or valuations of the industry to either improve or deteriorate meaningfully from its current state. An Unfavorable industry outlook generally means that the analyst expects the fundamentals and/or valuations of the industry to deteriorate meaningfully over the investment time horizon.

**PiperJaffray**

Company Note
December 9, 2010

## Other Important Information

The material regarding the subject company is based on data obtained from sources we deem to be reliable; it is not guaranteed as to accuracy and does not purport to be complete. This report is solely for informational purposes and is not intended to be used as the primary basis of investment decisions. Piper Jaffray has not assessed the suitability of the subject company for any person. Because of individual client requirements, it is not, and it should not be construed as, advice designed to meet the particular investment needs of any investor. This report is not an offer or the solicitation of an offer to sell or buy any security. Unless otherwise noted, the price of a security mentioned in this report is the market closing price as of the end of the prior business day. Piper Jaffray does not maintain a predetermined schedule for publication of research and will not necessarily update this report. Piper Jaffray policy generally prohibits research analysts from sending draft research reports to subject companies; however, it should be presumed that the analyst(s) who authored this report has had discussions with the subject company to ensure factual accuracy prior to publication, and has had assistance from the company in conducting diligence, including visits to company sites and meetings with company management and other representatives.

This report is published in accordance with a conflicts management policy, which is available at http://www.piperjaffray.com/researchdisclosures.

**Notice to customers:** This material is not directed to, or intended for distribution to or use by, any person or entity if Piper Jaffray is prohibited or restricted by any legislation or regulation in any jurisdiction from making it available to such person or entity. Customers in any of the jurisdictions where Piper Jaffray and its affiliates do business who wish to effect a transaction in the securities discussed in this report should contact their local Piper Jaffray representative. **Europe:** This material is for the use of intended recipients only and only for distribution to professional and institutional investors, i.e. persons who are authorised persons or exempted persons within the meaning of the Financial Services and Markets Act 2000 of the United Kingdom, or persons who have been categorised by Piper Jaffray Ltd. as professional clients under the rules of the Financial Services Authority. **Asia:** This report is distributed in Hong Kong by Piper Jaffray Asia Securities Limited, which is regulated by the Hong Kong SFC. This report is intended only for distribution to professional investors as defined in the Hong Kong Securities and Futures Ordinance and is for the use of intended recipients only. **United States:** This report is distributed in the United States by Piper Jaffray & Co., member SIPC, FINRA and NYSE, Inc., which accepts responsibility for its contents. The securities described in this report may not have been registered under the U.S. Securities Act of 1933 and, in such case, may not be offered or sold in the United States or to U.S. persons unless they have been so registered, or an exemption from the registration requirements is available.

This report is produced for the use of Piper Jaffray customers and may not be reproduced, re-distributed or passed to any other person or published in whole or in part for any purpose without the prior consent of Piper Jaffray & Co. Additional information is available upon request.

Copyright 2010 Piper Jaffray. All rights reserved.