# Exhibit 57

**Communications Equipment**  BMO Capital Markets

# Qualcomm
(QCOM-NASDAQ)

August 14, 2014

**Stock Rating:** Outperform
**Industry Rating:** Market Perform

**Tim Long**  212-885-4101
BMO Capital Markets Corp.
tim.long@bmo.com

Alex Spektor / Ari Klein
BMO Capital Markets Corp.
212-885-4189 / 212-885-4103
alex.spektor@bmo.com / ari.klein@bmo.com

## More Detail on China IPR Issues

| | | | |
|---|---|---|---|
| Price (14-Aug) | $74.50 | 52-Week High | $81.97 |
| Target Price | $86.00 | 52-Week Low | $65.47 |



### Event
Since QCOM reported a few weeks ago, we have been fielding a lot of questions on the Chinese IPR issues for QCOM. There are a lot of moving parts with underpayments, a license dispute, and the investigation by the NDRC. We provide some background on the topic and provide our best guess of potential outcomes. Our FY 2014/2015 EPS estimates of $5.34/$5.55 are unchanged.

### Impact & Analysis
Neutral. Visibility into the legal processes in China is poor. Based on our research and conversations, we believe the NDRC investigation can be completed in the next several months. We believe the most likely outcome is a blanket deal for lower royalty rates for Chinese companies, potentially at half the current rates, with no royalty collected for TD-LTE. We view most of the business practice changes that could be implemented as immaterial. We believe even under this outcome, where EPS would move slightly lower, the resolution would be positive for the shares.

### Valuation & Recommendation
Our unchanged price target of $86 assumes the stock trades to a P/E of 15x our CY2015 estimate. We rate QCOM shares Outperform.

| (FY-Sep.) | 2012A | 2013A | 2014E | 2015E |
|---|---|---|---|---|
| **EPS** | $3.72 | $4.60 | $5.34 | $5.55 |
| P/E | | | 14.0x | 13.4x |
| **CFPS** | $2.71 | $4.44 | $4.69 | $5.43 |
| P/CFPS | | | 15.9x | 13.7x |
| **Rev. ($mm)** | $19,125 | $24,865 | $26,706 | $29,208 |
| **EV ($mm)** | $76,386 | $88,293 | $94,627 | $94,627 |
| **EBITDA ($mm)** | na | na | na | na |
| EV/EBITDA | na | na | na | na |

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2012A | $0.97 | $1.01 | $0.85 | $0.89 |
| 2013A | $1.26 | $1.17 | $1.03 | $1.15 |
| 2014E | $1.26a | $1.31a | $1.44a | $1.33 |

| | | | |
|---|---|---|---|
| Dividend | $1.54 | Yield | 2.1% |
| Book Value | $21.42 | Price/Book | 3.5x |
| Shares O/S (mm) | 1,689.4 | Mkt. Cap (mm) | $125,863 |
| Float O/S (mm) | 1,668.1 | Float Cap (mm) | $124,276 |
| Wkly Vol (000s) | 46,673 | Wkly $ Vol (mm) | $3,452 |
| Net Debt ($mm) | -$32,716 | Next Rep. Date | na |

**Notes:** All values in US$
**First Call Mean Estimates:** QUALCOMM INC (US$) 2014E: $5.32; 2015E: $5.56

Exhibit 57

Please refer to pages 14 to 17 for Important Disclosures, including the Analyst's Certification.

981

Since QCOM reported June quarter results a few weeks ago, all attention has been on China, with some companies underpaying royalties to QCOM, a license dispute, and the ongoing investigation by China's National Development and Reform Commission (NDRC). Visibility into the legal processes in China is very limited. However, below we present some of the factors that we believe will come into play when it comes to a resolution of the China IPR issues. We start with our view of what is the most likely outcome, followed by some background, recent news on the NDRC investigation, and an overview of IDCC happenings in China, and we finish with an updated view of the EPS impact and sensitivities.

## Our Best Guess of Outcome

As we discuss below, there are a lot of moving parts. Based on our research of this topic, this is our most likely view of outcomes for QCOM in China:

- We believe a deal with the NDRC will be reached in the next several months. Based on the timing of the IDCC case, a deal should have been reached by now. But this case is much more complex and involves chips, in addition to royalties.

- QCOM has admitted that a fine could be levied that is 1-10% of revenues. We do not know what revenue stream the fine would be applied to (all China-based revenues, Chinese IPR revenues, etc.). Local press has speculated a fine of about $1.2 billion, and we believe the actual payment will be less than this given political pressures. We would view the fine as immaterial to QCOM's fundamentals given the cash balance of over $32 billion.

- We do believe QCOM will comply with some changes to its business practices in China. See the section below on the NDRC investigation for the seven items at question in the case. Our views on these items include:

    o Three jump out to us as no-brainers – charging for expired patents, bundling nonessential patents with essential patents, and cross-licensing of technology. We believe QCOM's active essential patents are so strong that the company can realize its normal royalty rate without nonessential or old patents. We also believe that QCOM has such a strong stable of cross-licensing deals with global OEMs that not gaining access to the Chinese patents isn't much of a loss.

    o Two of the items don't make sense to us. We do not believe that QCOM bundles chip sales with patent deals. This was a big issue for QCOM years ago in Europe, and the company has since operated its two businesses independently, as we understand it. There is also a statement that QCOM declines to issue licenses to chipset suppliers. We know that QCOM has made deals with Intel, Broadcom, Texas Instruments, Mediatek, and several other semiconductor suppliers. We do not believe QCOM prohibits these deals, but rather would require a level of negotiation to get an agreement signed, similar to what transpired with Mediatek.

    o The biggest issue is likely going to be that of the royalty rate. We believe that on average, Chinese OEMs pay a 4-5% royalty rate, which is above the global rate

of 3.0%. The global rate is lower because most large handset manufacturers have granted QCOM cross-licensing of their patents and, thus, have received a lower ongoing rate.

Contacts in China believe that the royalty rate for Chinese companies could decline from about 5% to 3%. Also, the speculation is that TD-LTE would be royalty free, and FD-LTE would be discounted as well. We believe that something similar to the original deal struck in China 14 years ago could develop. We wouldn't be surprised by very low rates for China-based technologies like TD, lower rates for shipments inside China, and more normal rates for exports, where Chinese companies are more at risk. We are not changing our model at this time, but we believe that the blended rate for Chinese OEMs will be cut in half and three-mode TD-LTE will not pay a royalty.

Under this assumption, our view of the global royalty rate moves from 3.0% to 2.6-2.7%, but the royalty pool increases. If applied to FY2015, this would take only about $0.10-$0.15 out of our currently modeled EPS. We are also assuming that any deal made for Chinese companies would not benefit Foxconn in the same way, as Apple would likely be involved in the negotiations and would not want to expose itself in international markets. It is also unclear how any broad China deal would affect all of the contracts that QCOM has signed with individual companies in the country.

o  We do not know who the licensee in dispute is, but believe that Huawei or Lenovo make the most sense. Both have reasonable IPR positions, with Huawei's organic and Lenovo potentially benefitting from the pending Motorola Mobility acquisition. Also, neither has signed a 4G license, which could also be a point of debate. Huawei also achieved a positive result from IDCC, so it may be looking to replicate that successful outcome. Regardless, QCOM has had favorable outcomes in about every one of its patent disputes. This one may be more affected by an overall China deal, however.

## Some History

In 2000, CDMA was introduced to the Chinese market as China Unicom launched the technology in a country that was dominated by GSM. At the time, the Chinese government had designated Unicom to handle the negotiations for the deal. We recall a lot of debate and discussion about the royalty rate, which was in the 4.5-5% range on a global basis.

Our checks at the time indicated a "most favorable nation" clause that was worked into the Chinese licensing deals. Under this deal, the Chinese companies were to pay QCOM a royalty of 2.65% on phones that were sold in China. The payback was that Chinese OEMs needed to pay a 7% royalty on phones that were exported. As a result, the Chinese companies had a favorable rate in their domestic market, but were disadvantaged outside China. We have since learned that this deal lasted only a few years and then reverted to a more standard licensing deal.

### NDRC Investigation Update

We continue to monitor the investigation of QCOM by China's NDRC, which was launched in November 2013. According to Chinese media, QCOM's violations of China's Anti-Monopoly Law span seven alleged factors:

1. Subjecting the entire phone's price to royalties, not just wireless components.
2. Bundling of nonessential patents along with the standards-essential ones.
3. Seeking royalty-free reciprocal cross-licensing of companies' IPR.
4. Charging for expired patents.
5. Bundling patents with chip sales.
6. Not licensing to chip makers and instead passing through costs to their customers.
7. Attaching unreasonable conditions in chip sales agreements.

We believe that the Mobile China Alliance (MCA), an association of 30 Chinese handset vendors and semiconductor companies, has been lobbying these charges against QCOM. The MCA accuses QCOM of cutting into Chinese handset vendors' profit margins and reinvesting the gains in R&D, which raises the competitive barriers for Chinese chip suppliers.

According to QCOM filings, the potential outcome of the investigation can include "issuing an order to cease conduct deemed illegal, confiscating gains deemed illegally obtained, imposing a fine in the range of 1% to 10% of the prior year's revenues and requiring modifications to business practices."

### InterDigital and the NDRC

InterDigital is a licensing company that receives royalty payments from most major handset manufacturers. The company recently settled with the NDRC. While the QCOM case is bigger and more complex given the chipset business in addition to licensing, there may be some lessons learned. That said, we view QCOM's IPR position as well stronger than IDCC's. Below we outline the highlights of IDCC's recent experiences in China.

- **February 21, 2012** – Huawei filed a complaint in Shenzhen, China, that IDCC abused a dominant market position by engaging in differentiated pricing, among other claims.

- **February 4, 2013** – The Shenzhen court ruled that IDCC violated Anti-Monopoly Law and ordered the company to change license terms and pay Huawei RMB 20 million in damages. In addition, the court ruled that royalties paid by Huawei were not to exceed 0.019%.

- **September 23, 2013** – IDCC informed that NDRC was investigating the company for violating Anti-Monopoly Law in its standards-essential patent licensing program.

- **October 2013** – IDCC's appeals were reaffirmed in favor of Huawei.

- **March 3, 2014** – IDCC submitted a proposal for the suspension of the investigation based on the following commitments, effective for five years:

    o   IDCC will offer Chinese vendors an option of licensing only standards-essential wireless patents.

    o   IDCC will not require Chinese vendors to agree to royalty-free reciprocal cross-licensing of similar standards-essential patents.

    o   IDCC will offer the option of arbitration to Chinese vendors prior to seeking an injunction.

- **April 14, 2014** – IDCC filed a petition for a retrial in the Huawei case.

- **May 22, 2014** – NDRC suspended its investigation of IDCC based on the above commitments.

*Source: IDCC filing*

### China Handset Update and Sensitivity Analysis

According to ministry reports, China's handset shipments in July were 42.3 million units, roughly flat with the 42.5 million shipped in June and below the monthly run rate of 45.9 million we have modeled for Q3.

LTE shipments were also on par with the prior month. July shipments of 15.4 million 4G phones were up slightly from 14.8 million in June. In addition, China Mobile has now reported its July LTE net adds. At 6.5 million, these were up slightly from 5.8 million in June. However, the large discrepancy between sell-in and sell-through remains, even accounting for the low initial (not yet reported) 4G shipments at the other carriers.

**Exhibit 1: China 4G Sell-In vs. Sell-Through** (Millions)

[Bar chart showing 4G Handset Sell-In and China Mobile 4G Net Adds from Sep-13 through Jul-14. Approximate values: Sep-13 ~0.1/0; Oct-13 ~0/0; Nov-13 ~0.1/0; Dec-13 ~0.3/0; Jan-14 ~4.0/0; Feb-14 ~1.6/1.4; Mar-14 ~4.1/1.5; Apr-14 ~6.6/2.0; May-14 ~9.3/3.3; Jun-14 ~14.8/5.8; Jul-14 ~15.4/6.5]

Source: Company reports, Chinese ministry reports.

Tallying up the historical numbers in our handset model, we see two positive trends for QCOM royalties as it relates to Chinese OEMs.

- **Share consolidation.** We expect to see a sharp drop-off in domestic market share for smaller Chinese handset vendors this year. Historically, the long tail of vendors (including white box) has benefitted from a healthy consumer appetite for low-cost devices. However, we see the six largest vendors (Coolpad, Huawei, Lenovo, TCL, Xiaomi, and ZTE) gaining share this year, offering higher-end features at increasingly lower prices. The larger companies tend to be in the carrier subsidy programs, as well, which helps market share. We see 3G/4G market share for the domestic vendors excluding these six falling from 48% in 2013 to 37% in 2014.

  As a result of this share consolidation trend, we believe it will be easier for QCOM to audit the Chinese the TRDS royalty pool, as it will minimize the impact of nonpayment from smaller players.

**Exhibit 2: China 3G/4G Market Share** (% of 3G/4G Handsets Shipped)



Source: Company reports, IDC, BMO Capital Markets estimates.

- **Greater external shipments.** China's handset vendors are steadily increasing their presence outside the domestic market. We estimate that export handset shipments by Chinese vendors will grow from 33% in 2013 to 40% in 2014.

  We view this development as a positive for QCOM, as participation in foreign markets exposes Chinese handset vendors to additional IPR risks. Lacking protection from QCOM and often with limited IPR portfolios of their own, Chinese vendors could be more vulnerable overseas. We believe this factor may motivate vendors to negotiate more willingly with QCOM.

**Exhibit 3: Chinese Handset Vendor Exports** (% Total Handset Shipments)

| Year | Domestic | Export |
|---|---|---|
| 2012A | 69% | 31% |
| 2013A | 67% | 33% |
| 2014E | 60% | 40% |
| 2015E | 58% | 42% |

Source: Company reports, IDC, BMO Capital Markets estimates.

## Total Royalty Device Sales (TRDS) Impact

We have previously discussed the impact of nonpayment by Chinese vendors, with expectations that approximately half of all vendors will not pay this calendar year. This assumption drives a downside of ($0.40) – ($0.50) to the prior FY2015 EPS estimate, though the final model was partly offset by better chips, other, and taxes.

Instead of assuming ongoing nonpayment, we can run the possible scenario that Chinese vendors' royalty rate would get cut in half by the NDRC ruling, going from 4.5% to 2.25%. If this were to happen, the implied royalty rate for FY2015 would go from 3.0% to 2.6-2.7%. However, we can assume that all vendors would once again pay, and the TRDS pool would increase from its current level, and the net FY2015 EPS impact would be the same as in the current model (Outcome A below). If three-mode TD-LTE phones end up not paying regardless—a likely scenario—this could take the FY2015 EPS downside as high as $0.15 (Outcome B) versus the current model, depending on the three-mode versus five-mode mix and the general performance of China's LTE market.

**Exhibit 4: FY2015 EPS Impact**

|  | Chinese royalty rate = 4.5% | Chinese royalty rate = 2.25% |
|---|---|---|
| **All Chinese units licensed** | $0.00 (Baseline) | ($0.40) - ($0.50) (Possible Outcome A) |
| **~50% Chinese units licensed** | ($0.40) - ($0.50) (Current Model) | ($0.60) - ($0.75) |
| **0% Chinese units licensed** | ($0.80) - ($1.00) | ($0.80) - ($1.00) |
| **Only three-mode TD-LTE unlicensed** | ($0.10) - ($0.15) | ($0.50) - ($0.65) (Possible Outcome B) |

Source: Company reports, BMO Capital Markets estimates.

In addition to any risk associated with lower royalties for Chinese OEMs, we also want to acknowledge the potential for impact on QCOM's Apple royalties, as these are paid on devices manufactured by Foxconn in China. Apple is a significant contributor to the TRDS pool. We model that Apple/Foxconn will account for 25% of the paid TRDS pool this year. If we assume an above-average royalty rate of 4% for Apple/Foxconn, then cutting Apple royalties in half would make the FY2015 implied royalty rate would go from 3.0% to 2.5%, or about a $0.50 impact to the currently modeled FY2015 EPS. Given the much stronger shipments outside China, we see little risk to a non-China rate change.

### Existing China Licenses

QCOM's most recent earnings highlighted the company having at least 260 CDMA-based licensees, 185 WCDMA/TD-SCDMA licensees, and 110 single-mode OFDMA (used in 4G LTE) licensees. For China, the company has at least 110 3G licensees, of which we believe about half are also licensed for 4G. Below we provide a list of the companies that we believe to be among the largest Chinese licensees, along with an indication of whether they are also OFDMA licensees and their recent shipment volumes.

**Exhibit 5: Selected Chinese Licensees & 3G/4G Phone Shipments for Jul 13-Jun 14** (M Units)

| Licensee | 3G License | 4G License | Domestic | Export |
|---|---|---|---|---|
| FIH Mobile (Foxconn) | X |  | 20 | 144 |
| Huawei | X |  | 21 | 44 |
| Lenovo | X |  | 47 | 7 |
| TCL | X | X | 2 | 25 |
| Xiaomi | X |  | 34 | 4 |
| Yulong (Coolpad) | X |  | 35 | 2 |
| ZTE | X | X | 19 | 19 |
| Gionee | X |  |  |  |
| Haier | X |  |  |  |
| Hisense | X |  |  |  |
| Konka | X |  |  |  |
| Ningbo Bird | X |  |  |  |
| Oppo | X |  |  |  |
| Smartisan | X |  |  |  |

Source: Company reports, BMO Capital Markets estimates.

**Other companies mentioned (priced as of the close on August 14, 2014):**

Apple (AAPL, $97.50, Outperform by Keith Bachman)
MediaTek (2454-TW, TWD500.00, Not Rated)
InterDigital (IDCC, $42.88, Not Rated)

**QUALCOMM Incorporated**
**Income Statement**
*Fiscal Year Ends September*
*($ & Shares In Millions)*

tim.long@bmo.com
212.885.4401

| | DecA | F2012A MarA | JunA | SepA | DecA | F2013A MarA | JunA | SepA | DecA | F2014E MarA | JunE | SepA | DecE | F2015E MarE | JunE | SepE | 2011A | 2012A | 2013A | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | 4,681 | 4,943 | 4,626 | 4,875 | 6,018 | 6,124 | 6,243 | 6,480 | 6,622 | 6,367 | 6,806 | 6,911 | 7,334 | 7,245 | 7,115 | 7,514 | 14,958 | 19,125 | 24,865 | 26,706 | 29,208 |
| % Change Q/Q | 13.7% | 5.6% | -6.4% | 5.4% | 23.4% | 1.8% | 1.9% | 3.8% | 2.2% | -3.9% | 6.9% | 1.5% | 6.1% | -1.2% | -1.8% | 5.6% | | | | | |
| % Change Y/Y | 39.8% | 27.7% | 27.7% | 18.4% | 28.6% | 23.9% | 35.0% | 32.9% | 10.0% | 4.0% | 9.0% | 6.6% | 10.7% | 13.8% | 4.5% | 8.7% | 36.2% | 27.9% | 30.0% | 7.4% | 9.4% |
| Cost of Sales | 1,683 | 1,715 | 1,646 | 1,753 | 2,154 | 2,279 | 2,415 | 2,638 | 2,633 | 2,407 | 2,666 | 2,817 | 3,012 | 2,799 | 2,864 | 3,027 | 4,663 | 6,797 | 9,486 | 10,523 | 11,702 |
| Gross Profit | 2,998 | 3,228 | 2,980 | 3,122 | 3,864 | 3,845 | 3,828 | 3,842 | 3,989 | 3,960 | 4,140 | 4,094 | 4,322 | 4,446 | 4,251 | 4,487 | 10,295 | 12,328 | 15,379 | 16,183 | 17,506 |
| Gross Margin | 64.0% | 65.3% | 64.4% | 64.0% | 64.2% | 62.8% | 61.3% | 59.3% | 60.2% | 62.2% | 60.8% | 59.2% | 58.9% | 61.4% | 59.7% | 59.7% | 68.8% | 64.5% | 61.8% | 60.6% | 59.9% |
| **R&D** | 746 | 832 | 832 | 961 | 949 | 1,056 | 1,130 | 1,182 | 1,152 | 1,170 | 1,251 | 1,245 | 1,160 | 1,190 | 1,230 | 1,380 | 2,585 | 3,371 | 4,317 | 4,818 | 4,960 |
| % of Revenue | 15.9% | 16.8% | 18.0% | 19.7% | 15.8% | 17.2% | 18.1% | 18.2% | 17.4% | 18.4% | 18.4% | 18.0% | 15.8% | 16.4% | 17.3% | 18.4% | 17.3% | 17.6% | 17.4% | 18.0% | 17.0% |
| % Change Q/Q | 2.1% | 11.5% | 0.0% | 15.5% | -1.2% | 11.3% | 7.0% | 4.6% | -2.5% | 1.6% | 6.9% | -0.5% | -6.8% | 2.6% | 3.4% | 12.2% | | | | | |
| % Change Y/Y | 33.2% | 31.4% | 25.9% | 31.5% | 27.2% | 26.9% | 35.8% | 23.0% | 21.4% | 10.8% | 10.7% | 5.3% | 0.7% | 1.7% | -1.7% | 10.8% | 20.6% | 30.4% | 28.1% | 11.6% | 2.9% |
| **SG&A** | 381 | 496 | 430 | 545 | 468 | 556 | 505 | 547 | 517 | 453 | 484 | 480 | 510 | 530 | 550 | 580 | 1,511 | 1,852 | 2,076 | 1,934 | 2,170 |
| % of Revenue | 8.1% | 10.0% | 9.3% | 11.2% | 7.8% | 9.1% | 8.1% | 8.4% | 7.8% | 7.1% | 7.1% | 6.9% | 7.0% | 7.3% | 7.7% | 7.7% | 10.1% | 9.7% | 8.3% | 7.2% | 7.4% |
| % Change Q/Q | 2.7% | 30.2% | -13.3% | 26.7% | -14.1% | 18.8% | -9.2% | 8.3% | -5.5% | -12.4% | 6.8% | -0.8% | 6.3% | 3.9% | 3.8% | 5.5% | | | | | |
| % Change Y/Y | 11.1% | 14.8% | 17.8% | 46.9% | 22.8% | 12.1% | 17.4% | 0.4% | 10.5% | -18.5% | -4.2% | -12.2% | -1.4% | 17.0% | 13.6% | 20.8% | 19.7% | 22.6% | 12.1% | -6.8% | 12.2% |
| Amortization/Asset Impairment | | | | | | | | | | | | | | | | | 114.0 | 0 | 0 | 0 | 0 |
| **Total Opex** | 1,127 | 1,328 | 1,262 | 1,506 | 1,417 | 1,612 | 1,635 | 1,729 | 1,669 | 1,623 | 1,735 | 1,725 | 1,670 | 1,720 | 1,780 | 1,960 | 4,210 | 5,223 | 6,393 | 6,752 | 7,130 |
| % Change Seq. | 2.3% | 17.8% | -5.0% | 19.3% | -5.9% | 13.8% | 1.4% | 5.7% | -3.5% | -2.8% | 6.9% | -0.6% | -3.2% | 3.0% | 3.5% | 10.1% | | | | | |
| % of Revenue | 24.1% | 26.9% | 27.3% | 30.9% | 23.5% | 26.3% | 26.2% | 26.7% | 25.2% | 25.5% | 25.5% | 25.0% | 22.8% | 23.7% | 25.0% | 26.1% | 28.1% | 27.3% | 25.7% | 25.3% | 24.4% |
| Operating Profit (Excl. QSI and options exp.) | 1,871 | 1,900 | 1,718 | 1,616 | 2,447 | 2,233 | 2,193 | 2,113 | 2,320 | 2,337 | 2,405 | 2,369 | 2,652 | 2,726 | 2,471 | 2,527 | 6,085 | 7,105 | 8,986 | 9,431 | 10,376 |
| Operating Margin | 40.0% | 38.4% | 37.1% | 33.1% | 40.7% | 36.5% | 35.1% | 32.6% | 35.0% | 36.7% | 35.3% | 34.3% | 36.2% | 37.6% | 34.7% | 33.6% | 40.7% | 37.2% | 36.1% | 35.3% | 35.5% |
| Interest and Inv Income | 126.0 | 138.0 | 149.0 | 177.0 | 164.0 | 177.0 | 179.0 | 168.0 | 156.0 | 167.0 | 139.0 | 140.0 | 140.0 | 142.0 | 144.0 | 146.0 | 481 | 590 | 688 | 602 | 572 |
| Interest Expense | (2.0) | (3.0) | (3.0) | (3.0) | (2.0) | (1.0) | (1.0) | (1.0) | (3.0) | (3.0) | (5.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (15) | (11) | (5) | (14) | (12) |
| Other | 81.0 | 107.0 | 77.0 | 143.0 | 91.0 | 55.0 | 20.0 | 119.0 | 126.0 | 239.0 | 312.0 | 215.0 | 80.0 | 75.0 | 70.0 | 65.0 | 334 | 408 | 285 | 892 | 290 |
| Loss on investments | (14.0) | (12.0) | (19.0) | (9.0) | (5.0) | (10.0) | (181.0) | (53.0) | (24.0) | (88.0) | (8.0) | (10.0) | (5.0) | (5.0) | (5.0) | (5.0) | (45) | (54) | (249) | (130) | (20) |
| Pretax Profit (Excl. QSI and options exp) | 2,062 | 2,130 | 1,922 | 1,924 | 2,695 | 2,454 | 2,210 | 2,346 | 2,575 | 2,652 | 2,843 | 2,711 | 2,864 | 2,935 | 2,677 | 2,730 | 6,840 | 8,038 | 9,705 | 10,781 | 11,206 |
| Pretax Margin | 44.1% | 43.1% | 41.5% | 39.5% | 44.8% | 40.1% | 35.4% | 36.2% | 38.9% | 41.7% | 41.8% | 39.2% | 39.1% | 40.5% | 37.6% | 36.3% | 45.7% | 42.0% | 39.0% | 40.4% | 38.4% |
| Income tax expense (benefit) | 393.4 | 370.7 | 436.2 | 366.7 | 486.8 | 393.7 | 398.9 | 353.1 | 413.7 | 398.9 | 370.7 | 435.0 | 459.9 | 470.7 | 429.5 | 438.0 | 1,423 | 1,567 | 1,632 | 1,618 | 1,798 |
| Tax rate | 19.0% | 17.4% | 22.6% | 19.0% | 18.0% | 16.0% | 18.0% | 15.0% | 16.0% | 15.0% | 13.0% | 16.0% | 16.0% | 16.0% | 16.0% | 16.0% | 20.8% | 19.5% | 16.8% | 15.0% | 16.0% |
| Pro-forma Net Income (Excl. QSI and options exp.) | 1,669 | 1,759 | 1,486 | 1,557 | 2,208 | 2,060 | 1,811 | 1,993 | 2,161 | 2,253 | 2,472 | 2,276 | 2,404 | 2,464 | 2,248 | 2,292 | 5,417 | 6,471 | 8,073 | 9,163 | 9,408 |
| Pro-forma Net Margin | 35.6% | 35.6% | 32.1% | 31.9% | 36.7% | 33.6% | 29.0% | 30.8% | 32.6% | 35.4% | 36.3% | 32.9% | 32.8% | 34.0% | 31.6% | 30.5% | 36.2% | 33.8% | 32.5% | 34.3% | 32.2% |
| **Pro-Forma Diluted EPS (Excl. QSI and options ex** | $0.97 | $1.01 | $0.85 | $0.89 | $1.26 | $1.17 | $1.03 | $1.15 | $1.26 | $1.31 | $1.44 | $1.33 | $1.41 | $1.45 | $1.33 | $1.36 | $3.20 | $3.72 | $4.60 | $5.34 | $5.55 |
| % Change Y/Y | 18.8% | 16.9% | 16.2% | 11.7% | 30.1% | 15.8% | 21.4% | 28.5% | -0.5% | 12.2% | 40.6% | 16.2% | 12.4% | 10.7% | -8.0% | 1.9% | 30.5% | 15.9% | 23.9% | 16.0% | 3.9% |
| Diluted Shares Outstanding: | 1,721.0 | 1,743.0 | 1,758.0 | 1,745.0 | 1,751.0 | 1,763.0 | 1,765.0 | 1,738.0 | 1,722.0 | 1,719.0 | 1,714.0 | 1,709.0 | 1,704.0 | 1,699.0 | 1,694.0 | 1,689.0 | 1,690.5 | 1,741.8 | 1,754.3 | 1,716.0 | 1,696.5 |
| | 5.0 | 22.0 | 15.0 | (13.0) | 6.0 | 12.0 | 2.0 | (27.0) | (16.0) | (3.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | 32.5 | 51.3 | 12.5 | (38.3) | (19.5) |
| Calendar Year Revenue | | | | | | | | | | | | | | | | | 16,291 | 20,462 | 25,469 | 27,418 | 29,764 |
| Calendar Year EPS | | | | | | | | | | | | | | | | | $3.36 | $4.01 | $4.60 | $5.50 | $5.76 |
| % Change Y/Y | | | | | | | | | | | | | | | | | 26.4% | 19.3% | 14.7% | 19.6% | 4.9% |
| **Est. Impact of FAS123R on FY Basis** | | | | | | | | | | | | | | | | | | | | | |
| Share based Comp (pre tax) | 247.0 | 240.0 | 264.0 | 264.0 | 281.0 | 268.0 | 280.0 | 274.0 | 281.0 | 251.0 | 274.0 | 274.0 | 274.0 | 274.0 | 274.0 | 274.0 | 743.0 | 1,015.0 | 1,103.0 | 1,080.0 | 1,096.0 |
| Share based Comp (net income) | 194.0 | 184.0 | 210.0 | 210.0 | 219.0 | 220.0 | 222.0 | 226.0 | 226.0 | 198.0 | 232.0 | 232.0 | 232.0 | 232.0 | 232.0 | 232.0 | 621.0 | 798.0 | 887.0 | 888.0 | 928.0 |
| EPS Impact | 0.11 | 0.11 | 0.12 | 0.12 | 0.13 | 0.12 | 0.13 | 0.13 | 0.13 | 0.12 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.37 | 0.5 | 0.5 | 0.5 | 0.5 |
| FAS 123R EPS | 0.86 | 0.90 | 0.73 | 0.77 | 1.14 | 1.04 | 0.90 | 1.02 | 1.12 | 1.20 | 1.31 | 1.20 | 1.27 | 1.31 | 1.19 | 1.22 | 2.84 | 3.26 | 4.10 | 4.82 | 5.00 |
| **Est. Impact of QSI on FY Basis** | | | | | | | | | | | | | | | | | | | | | |
| QSI Pre-Tax | (94) | 1,170 | (16) | (30) | (17) | 33 | 51 | (11) | (5) | (6) | (5) | (10) | (10) | (10) | (10) | (10) | (385) | 1,030 | 56 | (26) | (40) |
| QSI Net Income | (77) | 655 | (12) | (20) | (12) | 36 | 43 | (24) | 4 | (17) | 0 | (5) | (5) | (5) | (5) | (5) | (188) | 546 | 43 | (18) | (20) |
| EPS Impact | (0.04) | 0.38 | (0.01) | (0.01) | (0.01) | 0.02 | 0.02 | (0.01) | 0.00 | (0.01) | 0.00 | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.11) | 0.31 | 0.02 | (0.01) | (0.01) |
| EPS Incl QSI and options | 0.81 | 1.28 | 0.72 | 0.76 | 1.13 | 1.06 | 0.92 | 1.00 | 1.13 | 1.19 | 1.31 | 1.19 | 1.27 | 1.31 | 1.19 | 1.22 | 2.73 | 3.57 | 4.12 | 4.81 | 4.99 |

Source: Company Reports and BMO Capital Markets

Page 9 • August 14, 2014     Exhibit 57    BMO Capital Markets

989

QUALCOMM Incorporated
Segment Data ($ in millions)

| Key Assumptions | F2012A | | | | F2013A | | | | F2014E | | | | F2015E | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DecA | MarA | JunA | SepA | DecA | MarA | JunA | SepA | DecA | MarA | JunA | SepE | DecE | MarE | JunE | SepE | 2011A | 2012A | 2013A | 2014E | 2015E |
| CDMA Devices (CY) | 71 | 64 | 62 | 65 | 71 | 56 | 57 | 58 | 57 | 27 | 15 | 6 | (4) | (20) | (35) | (18) | 242 | 261 | 228 | 44 | (67) |
| WCDMA Devices (CY) | 170 | 145 | 150 | 170 | 210 | 190 | 205 | 220 | 240 | 225 | 240 | 260 | 310 | 290 | 310 | 310 | 553 | 675 | 855 | 1,035 | 1,240 |
| Total Devices (CY) | 241 | 209 | 212 | 235 | 281 | 246 | 262 | 278 | 297 | 252 | 255 | 266 | 306 | 270 | 275 | 292 | 795 | 936 | 1,083 | 1,079 | 1,173 |
| CDMA ASP | $99 | $106 | $103 | $103 | $103 | $108 | $106 | $104 | $106 | $103 | $101 | $99 | $101 | $98 | $96 | $94 | $101 | $103 | $105 | $102 | $97 |
| WCDMA ASP | $262 | $283 | $266 | $274 | $255 | $265 | $257 | $255 | $257 | $247 | $237 | $233 | $235 | $225 | $216 | $212 | $260 | $271 | $258 | $244 | $222 |
| Total ASP | $214 | $229 | $219 | $227 | $217 | $230 | $230 | $222 | $224 | $231 | $229 | $228 | $231 | $231 | $236 | $226 | $209 | $222 | $224 | $228 | $231 |
| Q/Q Change | -0.4% | 7.0% | -4.2% | 3.5% | -4.4% | 6.0% | 0.0% | -3.5% | 0.9% | 3.0% | -0.6% | -0.7% | 1.6% | -0.2% | 2.1% | -4.1% | 10.5% | 6.2% | 1.1% | 1.5% | 1.4% |
| Total Royalty Device Sales(TRDS) ($ billion) | 51.6 | 47.8 | 46.5 | 53.3 | 61.0 | 56.6 | 60.3 | 61.7 | 66.5 | 58.1 | 58.5 | 60.6 | 70.7 | 62.4 | 65.0 | 66.0 | 157 | 199 | 240 | 244 | 264 |
| Royalty Rate | 3.34% | 3.34% | 3.38% | 3.30% | 3.37% | 3.30% | 3.11% | 3.08% | 3.11% | 3.10% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.45% | 3.18% | 3.15% | 3.09% | 2.94% |
| Total MSMs | 156.0 | 152.0 | 141.0 | 141.0 | 182.0 | 173.0 | 172.0 | 190.0 | 213.0 | 188.0 | 225.0 | 236.5 | 258.6 | 242.2 | 250.4 | 268.4 | 483.0 | 590.0 | 717.0 | 862.5 | 1,019.6 |
| 3G/4G share | 64.7% | 72.9% | 66.5% | 60.1% | 64.8% | 70.3% | 65.6% | 68.3% | 71.7% | 68.1% | 75.4% | 73.0% | 68.0% | 73.0% | 73.0% | 73.0% | 64.2% | 65.8% | 67.2% | 72.1% | 71.7% |
| MSM ASP | $19.8 | $20.1 | $20.3 | $22.2 | $22.6 | $22.6 | $24.5 | $23.5 | $21.7 | $22.6 | $22.0 | $21.6 | $21.2 | $20.9 | $20.7 | $20.5 | $18.3 | $20.6 | $23.3 | $22.0 | $20.8 |
| MSM ASP Change | -2.9% | 1.8% | 1.1% | 9.1% | 2.0% | 0.0% | 8.4% | -4.4% | -7.6% | 4.1% | -2.4% | -2.0% | -2.0% | -1.0% | -1.0% | -1.0% | 9.1% | 12.6% | 13.1% | -5.8% | -5.1% |

| ($ in Millions) | F2012A | | | | F2013A | | | | F2014E | | | | F2015E | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment Revenue | DecA | MarA | JunA | SepA | DecA | MarA | JunA | SepA | DecA | MarA | JunA | SepE | DecE | MarE | JunE | SepE | 2011A | 2012A | 2013A | 2014E | 2015E |
| CDMA Technologies (QCT) | 3085.0 | 3059.0 | 2869.0 | 3129.0 | 4120.0 | 3916.0 | 4222.0 | 4457.0 | 4616.0 | 4243.0 | 4957.0 | 5105.1 | 5471.4 | 5073.6 | 5192.8 | 5510.0 | 8859.0 | 12142.0 | 16715.0 | 18921.1 | 21247.8 |
| % of Total | 66% | 62% | 62% | 64% | 68% | 64% | 68% | 69% | 70% | 67% | 73% | 74% | 75% | 70% | 73% | 73% | 59% | 63% | 67% | 71% | 73% |
| % Change Y/Y | 45.8% | 55.9% | 30.8% | 21.0% | 33.5% | 28.0% | 47.2% | 42.4% | 12.0% | 8.4% | 17.4% | 14.5% | 18.5% | 19.6% | 4.8% | 7.9% | 32.3% | 37.1% | 37.7% | 13.2% | 12.3% |
| % Change Q/Q | 19.3% | -0.8% | -6.2% | 9.1% | 31.7% | -5.0% | 7.8% | 5.6% | 3.6% | -8.1% | 16.8% | 3.0% | 7.2% | -7.3% | 2.4% | 6.1% | | | | | |
| Technology Licensing (QTL) | 1440.0 | 1723.0 | 1593.0 | 1572.0 | 1757.0 | 2057.0 | 1867.0 | 1874.0 | 1900.0 | 2071.0 | 1803.0 | 1755.8 | 1817.3 | 2121.9 | 1872.3 | 1948.9 | 5421.0 | 6328.0 | 7555.0 | 7529.8 | 7760.3 |
| % of Total | 31% | 35% | 34% | 32% | 29% | 34% | 30% | 29% | 29% | 33% | 26% | 25% | 25% | 29% | 26% | 26% | 36% | 33% | 30% | 28% | 27% |
| % Change Y/Y | 36.2% | -1.3% | 26.7% | 15.5% | 22.0% | 19.4% | 17.2% | 19.2% | 8.1% | 0.7% | -3.4% | -6.3% | -4.4% | 2.5% | 3.8% | 11.0% | 48.2% | 16.7% | 19.4% | -0.3% | 3.1% |
| % Change Q/Q | 5.8% | 19.7% | -7.5% | -1.3% | 11.8% | 17.1% | -9.2% | 0.4% | 1.4% | 9.0% | -12.9% | -2.6% | 3.5% | 16.8% | -11.8% | 4.1% | | | | | |
| Other/Reconciling Items | 156.0 | 161.0 | 164.0 | 174.0 | 141.0 | 151.0 | 154.0 | 149.0 | 106.0 | 53.0 | 46.0 | 50.0 | 45.0 | 50.0 | 50.0 | 55.0 | 678.0 | 655.0 | 595.0 | 255.0 | 200.0 |
| % of Total | 3% | 3% | 4% | 4% | 2% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 5% | 3% | 2% | 1% | 1% |
| % Change Y/Y | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | nm | | | | | |
| % Change Q/Q | | | | | | | | | | | | | | | | | | | | | |
| Total Revenue | 4681.0 | 4943.0 | 4626.0 | 4875.0 | 6018.0 | 6124.0 | 6243.0 | 6480.0 | 6622.0 | 6367.0 | 6806.0 | 6910.9 | 7333.7 | 7245.5 | 7115.1 | 7513.9 | 14958.0 | 19125.0 | 24865.0 | 26705.9 | 29208.2 |
| % Change Y/Y | 39.8% | 27.7% | 27.7% | 18.4% | 28.6% | 23.9% | 35.0% | 32.9% | 10.0% | 4.0% | 9.0% | 6.6% | 10.7% | 13.8% | 4.5% | 8.7% | 36.2% | 27.9% | 30.0% | 7.4% | 9.4% |
| % Change Q/Q | 13.7% | 5.6% | -6.4% | 5.4% | 23.4% | 1.8% | 1.9% | 3.8% | 2.2% | -3.9% | 6.9% | 1.5% | 6.1% | -1.2% | -1.8% | 5.6% | | | | | |
| Segment Pretax Profit | | | | | | | | | | | | | | | | | | | | | |
| CDMA Technologies (QCT) | 739.0 | 599.0 | 472.0 | 486.0 | 1068.0 | 681.0 | 738.0 | 702.0 | 906.0 | 740.0 | 1116.0 | 1158.2 | 1344.7 | 1126.6 | 1139.3 | 1169.9 | 2,056.0 | 2,296.0 | 3,189.0 | 3,920.2 | 4,780.4 |
| Technology Licensing (QTL) | 1267.0 | 1540.0 | 1407.0 | 1370.0 | 1532.0 | 1803.0 | 1633.0 | 1622.0 | 1670.0 | 1834.0 | 1550.0 | 1513.4 | 1581.6 | 1880.1 | 1623.2 | 1677.9 | 4,752.0 | 5,584.0 | 6,590.0 | 6,567.4 | 6,762.7 |
| Other/Reconciling Items | 56.0 | -9.0 | 43.0 | 64.0 | 95.0 | -30.0 | -161.0 | -151.0 | -473.0 | 78.0 | 177.0 | 25.0 | -60.0 | -70.0 | -80.0 | -100.0 | 33.0 | 154.0 | (247.0) | (193.0) | (310.0) |
| Pretax Margin by Segment | | | | | | | | | | | | | | | | | | | | | |
| CDMA Technologies (QCT) | 24.0% | 19.6% | 16.5% | 15.5% | 25.9% | 17.4% | 17.5% | 15.8% | 19.6% | 17.4% | 22.5% | 22.7% | 24.6% | 22.2% | 21.9% | 21.2% | 23.2% | 18.9% | 19.1% | 20.7% | 22.5% |
| Technology Licensing (QTL) | 88.0% | 89.4% | 88.3% | 86.3% | 87.2% | 87.7% | 87.5% | 86.6% | 87.9% | 88.6% | 86.0% | 86.2% | 87.0% | 88.6% | 86.7% | 86.1% | 87.7% | 88.2% | 87.2% | 87.2% | 87.1% |
| Other/Reconciling Items | 35.9% | -5.6% | 26.2% | 36.8% | 67.4% | -19.9% | -104.5% | -101.3% | -446.2% | 147.2% | 384.8% | 50.0% | -133.3% | -140.0% | -160.0% | -181.8% | 4.9% | 23.5% | -41.5% | -75.7% | -155.0% |
| Total | 44.1% | 43.1% | 41.5% | 39.4% | 44.8% | 40.1% | 35.4% | 33.5% | 31.8% | 41.7% | 41.8% | 39.0% | 39.1% | 40.5% | 37.7% | 36.6% | 45.7% | 42.0% | 38.3% | 38.5% | 38.5% |

Source: Company Reports and BMO Capital Markets

**BMO Capital Markets**             Qualcomm

| CDMA/WCDMA Units | 1Q12A | 2Q12A | 3Q12A | 4Q12A | 1Q13A | 2Q13A | 3Q13A | 4Q13A | 1Q14A | 2Q14A | 3Q14E | 4Q14E | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2012 | 2013 | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple/Foxconn | 35.0 | 26.0 | 26.9 | 47.8 | 37.4 | 31.2 | 33.8 | 51.0 | 43.7 | 35.2 | 35.4 | 56.0 | 47.0 | 37.5 | 38.0 | 57.5 | 135.7 | 153.4 | 170.3 | 180.0 |
| Samsung | 54.3 | 56.3 | 64.1 | 71.1 | 74.4 | 78.8 | 92.1 | 89.4 | 91.4 | 77.4 | 83.6 | 85.6 | 84.2 | 86.2 | 89.1 | 92.1 | 245.9 | 334.8 | 338.0 | 351.6 |
| Nokia | 16.6 | 15.0 | 10.9 | 10.6 | 8.9 | 10.6 | 12.7 | 12.7 | 10.8 | 12.0 | 11.6 | 12.7 | 10.4 | 12.2 | 13.0 | 15.2 | 53.0 | 44.9 | 47.1 | 50.8 |
| HTC | 7.0 | 9.5 | 7.5 | 6.0 | 4.3 | 6.5 | 4.5 | 4.1 | 3.1 | 5.9 | 4.2 | 4.0 | 3.5 | 4.0 | 3.9 | 3.5 | 30.0 | 19.4 | 17.2 | 14.9 |
| LG | 7.8 | 7.9 | 9.7 | 11.0 | 12.2 | 13.8 | 13.9 | 14.0 | 12.9 | 15.3 | 16.7 | 19.3 | 17.7 | 18.7 | 18.7 | 20.7 | 36.3 | 53.9 | 64.3 | 75.9 |
| Blackberry | 5.6 | 4.2 | 5.6 | 5.7 | 5.1 | 5.8 | 3.2 | 1.8 | 1.2 | 1.3 | 1.7 | 1.6 | 1.5 | 1.4 | 1.3 | 1.4 | 21.2 | 15.9 | 5.9 | 5.6 |
| Sony | 6.1 | 7.4 | 8.8 | 8.7 | 8.1 | 9.6 | 10.0 | 10.7 | 8.8 | 9.4 | 10.0 | 12.0 | 11.6 | 10.0 | 11.0 | 12.0 | 31.0 | 38.4 | 40.2 | 44.6 |
| Motorola | 5.1 | 3.6 | 4.0 | 3.8 | 2.8 | 3.0 | 3.5 | 3.7 | 4.4 | 5.5 | 5.0 | 5.0 | 4.2 | 4.6 | 5.8 | 5.9 | 16.5 | 13.0 | 19.9 | 20.5 |
| Sharp | 1.8 | 0.8 | 2.0 | 1.6 | 1.8 | 1.3 | 1.1 | 1.8 | 1.3 | 1.2 | 1.6 | 1.7 | 1.6 | 1.4 | 1.4 | 1.6 | 6.1 | 6.0 | 5.8 | 6.0 |
| Kyocera | 2.0 | 2.0 | 2.1 | 2.0 | 1.9 | 2.1 | 2.5 | 2.2 | 1.9 | 1.9 | 2.5 | 3.0 | 2.5 | 2.3 | 2.3 | 2.5 | 8.1 | 8.7 | 9.3 | 9.6 |
| Panasonic | 0.8 | 0.8 | 0.6 | 0.5 | 0.8 | 0.6 | 0.5 | 0.3 | 0.2 | 0.1 | - | - | - | - | - | - | 2.7 | 2.2 | 0.3 | - |
| NEC | 0.8 | 0.8 | 0.9 | 0.8 | 0.4 | 0.5 | 0.2 | 0.1 | - | - | - | - | - | - | - | - | 3.3 | 1.2 | - | - |
| Fujitsu | 2.6 | 1.7 | 2.1 | 1.6 | 1.1 | 0.6 | 0.8 | 1.0 | 1.4 | 0.5 | 0.7 | 0.9 | 1.0 | 0.9 | 0.8 | 1.2 | 8.0 | 3.4 | 3.5 | 3.9 |
| Pantech | 2.7 | 1.8 | 1.8 | 1.7 | 1.4 | 1.3 | 1.0 | 1.0 | 0.8 | 1.0 | 1.2 | 1.3 | 1.4 | 1.4 | 1.4 | 1.5 | 8.0 | 4.7 | 4.3 | 5.7 |
| Huawei | 10.0 | 12.0 | 14.0 | 17.0 | 10.6 | 11.9 | 14.3 | 17.5 | 13.6 | 20.1 | 21.5 | 23.5 | 19.0 | 22.0 | 24.0 | 26.0 | 53.0 | 54.3 | 78.7 | 91.0 |
| ZTE | 4.5 | 7.5 | 7.2 | 10.0 | 8.5 | 11.0 | 9.0 | 11.0 | 7.0 | 11.0 | 12.0 | 15.0 | 13.0 | 14.0 | 15.5 | 17.0 | 29.2 | 39.5 | 45.0 | 59.5 |
| Xiaomi | 1.5 | 1.5 | 1.5 | 2.7 | 2.6 | 4.5 | 5.8 | 5.8 | 11.0 | 15.1 | 16.5 | 18.0 | 18.0 | 22.0 | 24.0 | 26.0 | 7.2 | 18.7 | 60.6 | 90.0 |
| TCL | 0.7 | 1.5 | 2.0 | 2.3 | 1.5 | 3.3 | 5.2 | 7.7 | 6.3 | 8.4 | 9.5 | 11.0 | 9.0 | 10.0 | 11.0 | 13.0 | 6.5 | 17.7 | 35.2 | 43.0 |
| Coolpad | 4.0 | 4.4 | 4.0 | 7.7 | 6.0 | 7.0 | 8.0 | 9.0 | 9.0 | 11.0 | 14.0 | 17.0 | 10.0 | 11.0 | 14.0 | 17.0 | 20.1 | 30.0 | 51.0 | 52.0 |
| Lenovo | 2.4 | 4.9 | 7.0 | 9.0 | 7.9 | 11.4 | 11.7 | 13.9 | 12.6 | 15.8 | 16.0 | 17.0 | 16.0 | 17.0 | 19.0 | 21.0 | 23.3 | 44.9 | 61.4 | 73.0 |
| Other Handset | 12.1 | 12.1 | 24.2 | 24.8 | 18.9 | 18.1 | 18.6 | 8.4 | 11.8 | 20.8 | 33.1 | 40.4 | 36.3 | 39.8 | 43.6 | 44.4 | 73.1 | 64.0 | 106.1 | 164.1 |
| Huawei Dongles | 10.9 | 13.1 | 12.6 | 14.0 | 11.7 | 11.9 | 7.4 | 8.0 | 7.8 | 8.0 | 6.0 | 7.0 | 4.0 | 5.0 | 5.0 | 6.0 | 50.6 | 39.0 | 28.8 | 20.0 |
| ZTE Dongles | 6.0 | 7.0 | 3.5 | 3.0 | 4.0 | 4.0 | 4.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 19.5 | 14.0 | 8.0 | 8.0 |
| Other MBB | 1.7 | 1.8 | 1.8 | 1.9 | 1.5 | 1.6 | 1.6 | 1.7 | 1.5 | 1.5 | 1.6 | 1.7 | 1.4 | 1.5 | 1.6 | 1.7 | 7.2 | 6.4 | 6.3 | 6.3 |
| Apple 3G Ipad | 4.7 | 5.8 | 5.2 | 6.9 | 5.8 | 4.8 | 4.7 | 8.3 | 5.2 | 4.8 | 4.7 | 8.4 | 6.6 | 5.5 | 5.5 | 9.3 | 22.6 | 23.6 | 23.1 | 26.9 |
| Other Tablets | 2.2 | 2.7 | 5.1 | 8.9 | 6.3 | 6.9 | 7.9 | 9.9 | 7.8 | 7.3 | 9.3 | 13.0 | 7.9 | 9.4 | 10.7 | 15.2 | 18.9 | 31.0 | 37.2 | 43.2 |
| **Total Units** | 209 | 212 | 235 | 281 | 246 | 262 | 278 | 297 | 278 | 292 | 320 | 377 | 330 | 340 | 363 | 414 | 937.0 | 1,083.0 | 1,267.5 | 1,446.0 |
| Q/Q growth | -13.3% | 1.4% | 10.8% | 19.6% | -12.5% | 6.5% | 6.1% | 6.8% | -6.6% | 5.4% | 9.6% | 17.7% | -12.5% | 3.0% | 6.7% | 14.0% | 17.9% | 15.6% | 17.0% | 14.1% |
| QCOM check | 209 | 212 | 235 | 281 | 246 | 262 | 278 | 297 | | | | | | | | | | | | |
| Unpaid Units | | | | | | | | | 26 | 45 | 59 | 75 | 64 | 71 | 79 | 86 | | | 205 | 300 |
| Paid Units | | | | | | | | | 252 | 248 | 262 | 302 | 266 | 268 | 284 | 327 | | | 1,063 | 1,146 |
| Unpaid % Chinese | | | | | | | | | 31.5% | 40.0% | 45.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | | | | |

| CDMA/WCDMA ASPs | 1Q12A | 2Q12A | 3Q12A | 4Q12A | 1Q13A | 2Q13A | 3Q13A | 4Q13A | 1Q14A | 2Q14A | 3Q14E | 4Q14E | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2012 | 2013 | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple/Foxconn | 262.8 | 264.3 | 294.4 | 291.5 | 284.6 | 275.3 | 326.3 | 297.0 | 311.0 | 293.6 | 328.6 | 326.2 | 317.0 | 335.0 | 326.3 | 297.6 | 279.4 | 296.0 | 316.1 | 316.5 |
| Samsung | 268.6 | 284.8 | 313.5 | 283.2 | 307.1 | 322.1 | 282.3 | 266.2 | 257.1 | 294.3 | 276.6 | 272.6 | 265.4 | 286.7 | 281.5 | 273.3 | 288.2 | 292.3 | 274.4 | 276.5 |
| Nokia | 155.6 | 149.8 | 141.0 | 176.3 | 185.9 | 158.5 | 151.2 | 142.1 | 138.1 | 131.2 | 146.4 | 142.2 | 148.7 | 152.1 | 152.3 | 155.1 | 155.5 | 157.2 | 139.5 | 151.3 |
| HTC | 328.2 | 321.4 | 319.2 | 344.5 | 333.2 | 363.3 | 353.6 | 350.7 | 350.9 | 366.3 | 348.0 | 344.5 | 341.1 | 337.7 | 330.9 | 324.3 | 327.1 | 351.6 | 354.0 | 333.6 |
| LG | 244.6 | 226.8 | 206.6 | 224.1 | 228.7 | 193.4 | 199.3 | 231.3 | 239.5 | 209.5 | 223.8 | 224.0 | 219.8 | 215.8 | 211.4 | 207.9 | 224.5 | 212.8 | 223.6 | 213.5 |
| Blackberry | 272.7 | 228.9 | 250.9 | 248.6 | 283.9 | 343.2 | 206.6 | 246.3 | 273.3 | 250.4 | 244.7 | 239.2 | 242.9 | 232.4 | 225.2 | 220.2 | 251.7 | 285.7 | 250.5 | 230.5 |
| Sony | 243.2 | 291.3 | 263.9 | 215.6 | 287.4 | 299.8 | 309.7 | 296.1 | 296.2 | 327.4 | 311.1 | 301.7 | 302.0 | 302.3 | 302.6 | 302.9 | 252.8 | 298.7 | 308.9 | 302.5 |
| Motorola | 358.5 | 350.2 | 350.0 | 340.0 | 340.0 | 326.0 | 332.5 | 334.6 | 329.5 | 314.5 | 317.7 | 311.3 | 305.1 | 299.5 | 293.0 | 287.2 | 350.3 | 333.2 | 317.8 | 295.2 |
| Sharp | 458.3 | 471.7 | 454.6 | 476.3 | 392.9 | 389.4 | 343.9 | 365.4 | 365.2 | 404.8 | 408.8 | 412.9 | 408.8 | 404.7 | 400.6 | 396.6 | 463.4 | 374.9 | 399.4 | 402.7 |
| Kyocera | 255.4 | 261.6 | 296.3 | 267.3 | 229.2 | 184.9 | 236.1 | 221.2 | 199.0 | 198.5 | 196.5 | 194.6 | 192.6 | 188.8 | 185.0 | 181.3 | 270.5 | 218.5 | 196.8 | 186.9 |
| Panasonic | 452.5 | 443.5 | 434.6 | 425.9 | 421.6 | 413.2 | 404.9 | 396.8 | 392.9 | 385.0 | | | | | | | 440.9 | 412.2 | 390.3 | |
| NEC | 609.9 | 450.2 | 539.1 | 553.5 | 441.7 | 489.6 | 484.7 | 479.9 | | | | | | | | | 538.2 | 471.3 | | |
| Fujitsu | 402.7 | 632.2 | 685.6 | 671.5 | 667.9 | 809.9 | 747.3 | 692.1 | 559.2 | 694 | 673.0 | 654.5 | 647.9 | 641.5 | 635.0 | 628.7 | 579.5 | 715.5 | 625.7 | 637.9 |
| Pantech | 245.0 | 241.9 | 242.5 | 254.0 | 288.7 | 239.9 | 206.8 | 305.5 | 328.1 | 325.8 | 322.5 | 319.3 | 316.1 | 313.0 | 309.8 | 306.7 | 245.7 | 261.5 | 323.4 | 311.3 |
| Huawei | 95.0 | 93.9 | 90.9 | 101.0 | 131.1 | 127.2 | 125.2 | 129.2 | 129.9 | 133.1 | 131.6 | 128.8 | 132.1 | 130.1 | 128.4 | 126.8 | 95.6 | 128.1 | 130.9 | 129.1 |
| ZTE | 110.0 | 125.7 | 127.3 | 96.3 | 96.5 | 97.8 | 96.8 | 95.9 | 94.9 | 93.9 | 93.0 | 92.1 | 91.2 | 90.2 | 89.3 | 88.4 | 113.6 | 96.8 | 93.2 | 89.7 |
| Xiaomi | 317.8 | 314.2 | 221.7 | 266.1 | 306.3 | 298.8 | 178.2 | 273.7 | 167.6 | 198.2 | 210.0 | 220.0 | 190.0 | 190.0 | 190.0 | 190.0 | 277.6 | 254.7 | 202.3 | 190.0 |
| TCL | 94.6 | 101.0 | 101.2 | 105.6 | 104.2 | 99.1 | 83.7 | 87.1 | 88.0 | 88.0 | 88.8 | 88.0 | 87.1 | 86.2 | 85.3 | 84.5 | 102.0 | 89.8 | 88.2 | 85.6 |
| Coolpad | 94.6 | 94.6 | 90.1 | 90.1 | 95.2 | 95.1 | 74.7 | 74.7 | 80.0 | 79.2 | 78.4 | 77.6 | 76.1 | 75.3 | 74.6 | 73.8 | 92.0 | 83.6 | 78.6 | 74.8 |
| Lenovo | 94.6 | 94.6 | 90.1 | 99.5 | 82.8 | 88.9 | 101.9 | 105.8 | 83.6 | 82.8 | 82.0 | 81.2 | 80.3 | 79.5 | 78.7 | 78.0 | 95.1 | 96.5 | 82.3 | 79.1 |
| Other Handset | 207.1 | 123.8 | 96.3 | 83.0 | 64.5 | 99.4 | 99.7 | 126.4 | 98.0 | 97.0 | 96.0 | 95.1 | 94.1 | 93.2 | 92.3 | 91.3 | 114.6 | 92.7 | 96.1 | 92.7 |
| Huawei Dongles | 45.0 | 44.1 | 43.2 | 42.4 | 41.5 | 40.7 | 39.9 | 39.1 | 38.3 | 37.5 | 36.8 | 36.0 | 35.3 | 34.6 | 33.9 | 33.2 | 43.6 | 40.4 | 37.2 | 34.2 |
| ZTE Dongles | 40.0 | 40.0 | 40.0 | 42.0 | 35.0 | 40.0 | 40.0 | 42.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 40.3 | 38.9 | 35.0 | 35.0 |
| Other MBB | 42.5 | 42.1 | 41.6 | 42.2 | 38.3 | 40.3 | 39.9 | 40.5 | 36.6 | 36.3 | 35.9 | 35.5 | 35.2 | 34.8 | 34.5 | 34.1 | 42.1 | 39.8 | 36.1 | 34.6 |
| Apple Ipad | 365.9 | 355.4 | 351.6 | 331.1 | 324.0 | 340.0 | 342.2 | 334.4 | 353.0 | 345.3 | 348.4 | 349.0 | 355.6 | 351.2 | 349.0 | 347.1 | 349.3 | 334.4 | 349.0 | 350.4 |
| Other Tablets | 407.5 | 325.1 | 297.5 | 238.1 | 237.4 | 219.9 | 197.5 | 194.1 | 197.8 | 172.9 | 161.0 | 150.9 | 162.4 | 155.8 | 147.2 | 138.1 | 286.6 | 209.5 | 167.5 | 148.7 |
| **Total ASP** | 229.0 | 219.0 | 227.0 | 217.0 | 230.0 | 230.0 | 222.0 | 224.0 | 218.7 | 211.1 | 206.3 | 207.2 | 207.7 | 206.0 | 199.4 | 196.8 | 222.6 | 226.3 | 210.4 | 202.1 |
| QCOM check | 229.0 | 219.0 | 227.0 | 217.0 | 230.0 | 230.0 | 222.0 | 224.0 | 231.0 | | | | | | | | 5% | 2% | -7% | -4% |
| Unpaid ASP | | | | | | | | | 100.2 | 107.0 | 108.2 | 107.3 | 106.6 | 107.1 | 106.1 | 104.7 | | | 106.6 | 106.1 |
| Paid ASP | | | | | | | | | 230.7 | 229.9 | 228.3 | 232.1 | 231.8 | 232.3 | 225.3 | 221.0 | | | 230.3 | 227.2 |

| CDMA/WCDMA Revenue | 1Q12A | 2Q12A | 3Q12A | 4Q12A | 1Q13A | 2Q13A | 3Q13A | 4Q13A | 1Q14A | 2Q14A | 3Q14E | 4Q14E | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2012 | 2013 | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple/Foxconn | 9,198 | 6,880 | 7,922 | 13,929 | 10,643 | 8,590 | 11,028 | 15,146 | 13,592 | 10,333 | 11,632 | 18,269 | 14,899 | 12,562 | 12,398 | 17,114 | 37,928 | 45,407 | 53,827 | 56,973 |
| Samsung | 14,593 | 16,032 | 20,094 | 20,147 | 22,850 | 25,393 | 25,999 | 23,796 | 23,497 | 22,776 | 23,124 | 23,338 | 22,350 | 24,715 | 25,077 | 25,163 | 70,867 | 98,039 | 92,735 | 97,305 |
| Nokia | 2,579 | 2,243 | 1,536 | 1,866 | 1,652 | 1,684 | 1,921 | 1,808 | 1,489 | 1,568 | 1,705 | 1,810 | 1,553 | 1,851 | 1,985 | 2,294 | 8,225 | 7,064 | 6,571 | 7,682 |
| HTC | 2,297 | 3,053 | 2,394 | 2,067 | 1,433 | 2,359 | 1,591 | 1,438 | 1,088 | 2,161 | 1,462 | 1,378 | 1,194 | 1,351 | 1,291 | 1,135 | 9,812 | 6,822 | 6,089 | 4,970 |
| LG | 1,908 | 1,790 | 1,997 | 2,461 | 2,788 | 2,671 | 2,769 | 3,244 | 3,093 | 3,207 | 3,742 | 4,325 | 3,894 | 4,039 | 3,958 | 4,307 | 8,155 | 11,471 | 14,367 | 16,198 |
| Blackberry | 1,538 | 970 | 1,406 | 1,413 | 1,448 | 1,988 | 656 | 450 | 340 | 324 | 420 | 388 | 370 | 321 | 301 | 304 | 5,327 | 4,542 | 1,471 | 1,297 |
| Sony | 1,484 | 2,156 | 2,323 | 1,876 | 2,328 | 2,878 | 3,097 | 3,168 | 2,607 | 3,078 | 3,111 | 3,621 | 3,504 | 3,023 | 3,329 | 3,635 | 7,838 | 11,472 | 12,416 | 13,491 |
| Motorola | 1,828 | 1,260 | 1,400 | 1,292 | 952 | 978 | 1,164 | 1,238 | 1,450 | 1,730 | 1,588 | 1,557 | 1,281 | 1,375 | 1,700 | 1,694 | 5,780 | 4,332 | 6,325 | 6,051 |
| Sharp | 825 | 368 | 886 | 748 | 707 | 506 | 378 | 658 | 475 | 486 | 654 | 702 | 654 | 567 | 561 | 635 | 2,827 | 2,249 | 2,316 | 2,416 |
| Kyocera | 511 | 523 | 622 | 535 | 435 | 388 | 590 | 487 | 378 | 377 | 491 | 584 | 482 | 434 | 425 | 453 | 2,191 | 1,901 | 1,830 | 1,794 |
| Panasonic | 362 | 355 | 261 | 213 | 337 | 248 | 202 | 119 | 79 | 39 | - | - | - | - | - | - | 1,190 | 907 | 117 | - |
| NEC | 488 | 360 | 485 | 443 | 177 | 220 | 97 | 48 | - | - | - | - | - | - | - | - | 1,776 | 542 | - | - |
| Fujitsu | 1,047 | 1,075 | 1,440 | 1,074 | 735 | 445 | 560 | 692 | 783 | 347 | 471 | 589 | 648 | 577 | 508 | 754 | 4,636 | 2,433 | 2,190 | 2,488 |
| Pantech | 662 | 424 | 436 | 442 | 413 | 304 | 207 | 298 | 267 | 326 | 387 | 415 | 443 | 438 | 434 | 460 | 1,964 | 1,222 | 1,395 | 1,775 |
| Huawei | 950 | 1,127 | 1,273 | 1,717 | 1,390 | 1,515 | 1,790 | 2,261 | 1,767 | 2,676 | 2,830 | 3,027 | 2,510 | 2,862 | 3,082 | 3,298 | 5,067 | 6,956 | 10,300 | 11,751 |
| ZTE | 495 | 943 | 916 | 963 | 821 | 1,076 | 871 | 1,054 | 664 | 1,033 | 1,116 | 1,381 | 1,185 | 1,263 | 1,385 | 1,504 | 3,317 | 3,822 | 4,195 | 5,337 |
| Xiaomi | 477 | 471 | 333 | 718 | 796 | 1,345 | 1,034 | 1,588 | 1,844 | 2,993 | 3,465 | 3,960 | 3,420 | 4,180 | 4,560 | 4,940 | 1,999 | 4,762 | 12,262 | 17,100 |
| TCL | 71 | 147 | 200 | 243 | 156 | 322 | 435 | 671 | 554 | 739 | 844 | 968 | 784 | 862 | 939 | 1,098 | 661 | 1,584 | 3,105 | 3,683 |
| Coolpad | 378 | 416 | 361 | 694 | 571 | 666 | 598 | 673 | 720 | 871 | 1,098 | 1,320 | 761 | 828 | 1,044 | 1,255 | 1,849 | 2,507 | 4,009 | 3,888 |
| Lenovo | 227 | 463 | 631 | 895 | 654 | 1,014 | 1,192 | 1,471 | 1,054 | 1,308 | 1,312 | 1,380 | 1,285 | 1,352 | 1,496 | 1,637 | 2,217 | 4,332 | 5,053 | 5,771 |
| Other Handset | 2,503 | 1,501 | 2,328 | 2,054 | 1,222 | 1,799 | 1,857 | 1,058 | 1,160 | 2,018 | 3,175 | 3,841 | 3,419 | 3,713 | 4,018 | 4,051 | 8,386 | 5,936 | 10,194 | 15,202 |
| Huawei Dongles | 491 | 578 | 545 | 593 | 486 | 484 | 295 | 313 | 299 | 300 | 221 | 252 | 141 | 173 | 170 | 199 | 2,206 | 1,577 | 1,072 | 683 |
| ZTE Dongles | 240 | 280 | 140 | 126 | 140 | 160 | 160 | 84 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 786 | 544 | 280 | 280 |
| Other MBB | 71 | 74 | 76 | 80 | 56 | 63 | 66 | 68 | 53 | 56 | 59 | 60 | 51 | 53 | 56 | 57 | 301 | 253 | 227 | 216 |
| Apple Ipad | 1,727 | 2,059 | 1,826 | 2,270 | 1,893 | 1,638 | 1,592 | 2,782 | 1,847 | 1,653 | 1,653 | 2,931 | 2,338 | 1,931 | 1,926 | 3,230 | 7,882 | 7,906 | 8,062 | 9,425 |
| Other Tablets | 913 | 880 | 1,515 | 2,117 | 1,495 | 1,524 | 1,564 | 1,918 | 1,535 | 1,255 | 1,493 | 1,954 | 1,286 | 1,458 | 1,580 | 2,095 | 5,425 | 6,501 | 6,237 | 6,419 |
| **Total CDMA/WCDMA rev.** | 47,861 | 46,428 | 53,345 | 60,977 | 56,580 | 60,260 | 61,716 | 66,528 | 60,703 | 61,725 | 66,100 | 78,117 | 68,520 | 70,000 | 72,292 | 81,384 | 208,611 | 245,084 | 266,646 | 292,196 |
| % Change Y/Y | | | | | 18% | 30% | 16% | 9% | 7% | 2% | 7% | 17% | 13% | 13% | 9% | 4% | 23.7% | 17.5% | 8.8% | 9.6% |
| % Change Q/Q | -7% | -3% | 15% | 14% | -7% | 7% | 2% | 8% | -9% | 2% | 7% | 18% | -12% | 2% | 3% | 13% | | | | |
| Unpaid Revenue | | | | | | | | | 2,559 | 4,804 | 6,359 | 8,099 | 6,788 | 7,652 | 8,382 | 9,026 | | | 21,821 | 31,847 |
| Paid Revenue | | | | | | | | | 58,144 | 56,922 | 59,741 | 70,018 | 61,733 | 62,349 | 63,911 | 72,357 | | | 244,825 | 260,349 |

Source: Company reports, BMO Capital Markets Estimates

**QUALCOMM Incorporated**
**Balance Sheet**

tim.long@bmo.com
212.885.4101

| Fiscal Year Ends September ($ in 000s or Ms) | 2012A Dec | 2012A Mar | 2012A Jun | 2012A Sep | 2013A Dec | 2013A Mar | 2013A Jun | 2013A Sep | 2014E DecA | 2014E MarA | 2014E JunA | 2014E Sep | 2015E Dec | 2015E Mar | 2015E Jun | 2015E Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | 4,964 | 5,998 | 3,412 | 3,807 | 4,293 | 4,093 | 2,533 | 6,142 | 8,292 | 6,337 | 7,944 | 7,972 | 8,885 | 9,780 | 10,696 | 11,330 |
| Investments | 6,576 | 9,081 | 9,983 | 8,567 | 8,982 | 9,400 | 8,928 | 8,824 | 8,988 | 10,291 | 10,209 | 10,209 | 10,209 | 10,209 | 10,209 | 10,209 |
| Accounts Receivable | 1,035 | 1,189 | 1,250 | 1,459 | 1,647 | 1,889 | 1,949 | 2,142 | 1,327 | 2,217 | 2,084 | 1,996 | 1,956 | 2,013 | 1,897 | 1,920 |
| Finance Receivables | | | | | | | | | | | | | | | | |
| Inventories | 714 | 781 | 820 | 1,030 | 1,277 | 1,484 | 1,727 | 1,302 | 1,064 | 1,147 | 1,185 | 1,408 | 1,606 | 1,462 | 1,527 | 1,648 |
| Other Current Assets | 745 | 812 | 912 | 782 | 904 | 900 | 835 | 1,145 | 914 | 1,016 | 986 | 1,175 | 1,173 | 1,014 | 996 | 1,202 |
| **Total Current Assets** | 14,034 | 17,861 | 16,377 | 15,645 | 17,103 | 17,766 | 15,972 | 19,555 | 20,585 | 21,008 | 22,408 | 22,760 | 23,829 | 24,478 | 25,326 | 26,309 |
| Property, Plant and Equipment | 2,607 | 2,760 | 2,888 | 2,851 | 2,874 | 2,971 | 2,974 | 2,995 | 2,562 | 2,573 | 2,555 | 2,590 | 2,630 | 2,670 | 2,745 | 2,780 |
| Marketable Securities | 10,438 | 11,489 | 13,152 | 14,463 | 15,096 | 17,046 | 18,941 | 14,440 | 14,330 | 15,425 | 14,563 | 14,563 | 14,563 | 14,563 | 14,563 | 14,563 |
| Other Assets | 6,903 | 5,814 | 6,185 | 6,136 | 5,839 | 5,841 | 4,927 | 4,550 | 4,593 | 4,643 | 4,646 | 4,976 | 5,134 | 5,434 | 5,336 | 5,260 |
| Finance Receivables | | | | | | | | | | | | | | | | |
| Goodwill | 3,624 | 3,607 | 3,843 | 3,917 | 3,929 | 3,975 | 3,995 | 3,976 | 4,212 | 4,226 | 4,183 | 4,183 | 4,183 | 4,183 | 4,183 | 4,183 |
| **Total Non-Current Assets** | 23,572 | 23,670 | 26,068 | 27,367 | 27,738 | 29,833 | 30,837 | 25,961 | 25,697 | 26,867 | 25,947 | 26,312 | 26,510 | 26,850 | 26,827 | 26,786 |
| **Total Assets** | 37,606 | 41,531 | 42,445 | 43,012 | 44,841 | 47,599 | 46,809 | 45,516 | 46,282 | 47,875 | 48,355 | 49,072 | 50,339 | 51,328 | 52,153 | 53,095 |
| **LIABILITIES** | | | | | | | | | | | | | | | | |
| Accounts Payable | 974 | 1,250 | 1,116 | 1,298 | 1,657 | 1,628 | 1,850 | 1,554 | 1,375 | 1,551 | 1,900 | 1,846 | 1,907 | 2,022 | 2,005 | 1,984 |
| Unearned Revenue | 543 | 558 | 547 | 545 | 733 | 514 | 482 | 501 | 470 | 625 | 705 | 670 | 695 | 720 | 690 | 655 |
| Payroll & Benefit related liabilities | 542 | 572 | 608 | 664 | 618 | 679 | 713 | 839 | 706 | 739 | 740 | 829 | 953 | 869 | 925 | 902 |
| Current Portion of Long Term Debt | 928 | 1,039 | 968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Liabilities | 2,007 | 1,759 | 2,277 | 2,795 | 1,997 | 2,442 | 1,983 | 2,319 | 2,762 | 2,986 | 2,676 | 2,764 | 2,933 | 2,898 | 2,846 | 3,006 |
| **Total Current Liabilities** | 4,994 | 5,178 | 5,516 | 5,302 | 5,005 | 5,263 | 5,028 | 5,213 | 5,313 | 5,901 | 6,021 | 6,110 | 6,489 | 6,510 | 6,466 | 6,547 |
| Long Term Debt | | | | | | | | | | | | | | | | |
| Long Term unearned revenue | 3,535 | 3,894 | 3,809 | 3,739 | 3,516 | 3,697 | 3,679 | 3,666 | 3,566 | 3,367 | 3,168 | 3,113 | 3,038 | 2,963 | 2,908 | 2,853 |
| Other Liabilities | 580 | 589 | 515 | 426 | 966 | 1,011 | 519 | 550 | 376 | 354 | 379 | 484 | 440 | 362 | 391 | 451 |
| **Total Liabilities** | 9,109 | 9,661 | 9,840 | 9,467 | 9,487 | 9,971 | 9,226 | 9,429 | 9,255 | 9,622 | 9,568 | 9,707 | 9,967 | 9,835 | 9,765 | 9,850 |
| **STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| Common Stock | | | | | | | | | | | | | | | | |
| Paid-in Capital | 10,749 | 11,983 | 12,096 | 11,956 | 12,282 | 12,991 | 12,316 | 9,874 | 9,506 | 9,347 | 8,346 | | | | | |
| Retained Earnings | 17,237 | 19,090 | 19,868 | 20,701 | 22,172 | 23,599 | 24,564 | 25,461 | 26,737 | 28,097 | 29,618 | | | | | |
| **Total Stockholders' Equity** | 28,497 | 31,870 | 32,605 | 33,545 | 35,354 | 37,628 | 37,583 | 36,087 | 37,027 | 38,253 | 38,787 | 39,365 | 40,372 | 41,493 | 42,388 | 43,245 |
| **Total Liabilities and SE** | 37,606 | 41,531 | 42,445 | 43,012 | 44,841 | 47,599 | 46,809 | 45,516 | 46,282 | 47,875 | 48,355 | 49,072 | 50,339 | 51,328 | 52,153 | 53,095 |
| Total Shares Outstanding (F/D, in Ms) | 1,721 | 1,743 | 1,758 | 1,745 | 1,751 | 1,763 | 1,765 | 1,738 | 1,722 | 1,719 | 1,714 | 1,709 | 1,704 | 1,699 | 1,694 | 1,689 |

Source: Company Reports and BMO Capital Markets

**QUALCOMM Incorporated**
**Statement of Cash Flows**

| Fiscal Year Ends September ($ in Millions) | 2012A Dec | 2012A Mar | 2012A June | 2012A Sep | 2013A Dec | 2013A Mar | 2013A June | 2013A Sep | 2014E DecA | 2014E MarA | 2014E JuneA | 2014E Sep | 2015E Dec | 2015E Mar | 2015E June | 2015E Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Activites** | | | | | | | | | | | | | | | | |
| Net income / Income from Cont Ops | 1,395 | 2,199 | 1,203 | 1,263 | 1,903 | 1,863 | 1,578 | 1,501 | 1,874 | 1,958 | 2,237 | 2,276 | 2,404 | 2,464 | 2,248 | 2,292 |
| Depreciation and amortization | 208 | 211 | 221 | 257 | 241 | 248 | 255 | 273 | 272 | 289 | 292 | 183 | 186 | 189 | 192 | 197 |
| Goodwill Impairment | | 16 | 7 | | | | | | | | | | | | | |
| Non-Cash Charge for Impaired Assets | (31) | (30) | (31) | (30) | (31) | (31) | (31) | (30) | (31) | 19 | (31) | | | | | |
| Net loss (gain) on marketable sec. & other invs | (44) | (1,308) | (70) | (155) | (96) | (98) | (60) | (129) | (145) | (243) | (298) | | | | | |
| Change in fair values of deriv invs | | | (13) | | | | | | | | | | | | | |
| Other-than-temporary losses on mktbl secs & other invs | 20 | | | 19 | 10 | | | 36 | 37 | | | | | | | |
| Equity in losses of investees | | | | | | | | | | | | | | | | |
| Share-based compensation expense | 247 | 241 | 264 | 283 | 283 | 267 | 281 | 274 | 282 | 251 | 274 | | | | | |
| Incremental tax benefits from stock options exercised | (23) | (75) | (29) | (41) | (61) | (42) | (75) | (53) | (99) | (70) | (70) | | | | | |
| Non-cash income tax expense | 118 | 382 | (261) | 156 | 195 | (34) | 59 | 48 | 258 | 10 | (24) | | | | | |
| Other non-cash operating expenses / charges (credits) | | | | | | | | | | | | | | | | |
| Other non-cash non-operating expenses | (39) | 20 | 44 | 69 | 29 | 55 | 195 | 83 | (172) | 100 | 221 | | | | | |
| Purchases of Trading Securities | | | | | | | | | | | | | | | | |
| Increase (decrease) in cash from changes in: | | | | | | | | | | | | | | | | |
| Accounts receivable, net | (38) | (157) | (54) | (207) | (185) | (239) | (21) | (235) | 788 | (884) | 139 | 88 | 41 | (57) | 115 | (23) |
| Finance receivables, net | | | | | | | | | | | | | | | | |
| Inventories, net | 50 | (71) | (32) | (199) | (247) | (207) | (245) | 399 | 237 | (84) | (37) | (223) | (198) | 144 | (65) | (121) |
| Other current assets | (24) | 14 | (21) | (209) | (51) | (150) | 90 | (98) | 69 | 58 | 9 | (519) | (156) | (141) | 116 | (130) |
| Accounts payable, accrued & other liabilities | (17) | 43 | (241) | 245 | (11) | 591 | 70 | 409 | (490) | 423 | 51 | 229 | 310 | (82) | 15 | 175 |
| Unearned revenue | (43) | 403 | (65) | (42) | (4) | (7) | (19) | 45 | (99) | (13) | (90) | (90) | (50) | (50) | (85) | (90) |
| Other liabilities | | | | | | | | | | | | | | | | |
| **Net Cash (used) provided by operating activities** | 1,779 | 1,888 | 922 | 1,409 | 1,975 | 2,216 | 2,077 | 2,523 | 2,781 | 1,814 | 2,673 | 1,944 | 2,537 | 2,466 | 2,536 | 2,301 |
| **Investing Activities** | | | | | | | | | | | | | | | | |
| Capital expenditures | (359) | (276) | (399) | (250) | (205) | (289) | (314) | (200) | (210) | (587) | (158) | (208) | (158) | (108) | (158) | (208) |
| Cash effect of sale of Vesper Oper. Cos., incl. cash bal | | | | | | | | | | | | | | | | |
| Purchase of of available-for-sale securities | (3,164) | (5,009) | (4,768) | (3,707) | (4,259) | (4,160) | (4,663) | (1,839) | (2,840) | (5,772) | (2,488) | | | | | |
| Proceeds from sale of available-for-sale securities | 1,751 | 1,940 | 2,231 | 4,084 | 3,250 | 2,306 | 2,805 | 6,157 | 2,941 | 3,516 | 4,060 | | | | | |
| Collection of notes receivable | | | | | | | | | | | | | | | | |
| Other investments and acquisitions | (300) | (28) | (343) | (156) | (39) | (345) | (142) | (13) | (315) | (41) | (548) | | | | | |
| Other items, net | 4 | 1,868 | (23) | (7) | 26 | 44 | (2) | (4) | 869 | (19) | 40 | | | | | |
| **Net Cash used by investing activities** | (2,068) | (1,505) | (3,302) | (2) | (1,227) | (2,444) | (2,316) | 4,449 | 445 | (2,903) | 906 | (208) | (158) | (108) | (158) | (208) |
| **Financing Activities** | | | | | | | | | | | | | | | | |
| Proceeds from issuance of common stock | 228 | 907 | 223 | 355 | 340 | 407 | 217 | 561 | 441 | 512 | 194 | | | | | |
| Repurchase & retirement of common stock | (99) | | (373) | (841) | (250) | | (1,039) | (3,321) | (1,002) | (1,002) | (1,350) | (1,000) | (750) | (750) | (750) | (750) |
| Incremental tax benefits from stock options exercised | 23 | 75 | 29 | | 61 | 42 | 75 | 53 | 99 | 70 | 70 | | | | | |
| Proceeds from put options | | | | 41 | | | | | | | | | | | | |
| Dividends Paid | (362) | (366) | (429) | (426) | (428) | (431) | (604) | (592) | (590) | (589) | (706) | (718) | (716) | (714) | (711) | (709) |
| Other items, net | | 19 | (59) | 325 | (146) | 2 | (4) | 37 | (66) | (21) | 141 | (184) | | | | | |
| **Net cash provided (used) by financing activities** | (191) | 638 | | (187) | (1,017) | (275) | 14 | (1,272) | (3,365) | (1,073) | (868) | (1,976) | (1,718) | (1,466) | (1,464) | (1,461) |
| Net cash provided (used) by discontinued operations | | | | | | | 18 | (46) | | (4) | 4 | | | | | |
| Effect of exchange rate changes on cash | | (18) | 13 | | 5 | 13 | (4) | -3 | 2 | 1 | (2) | 4 | | | | |
| **Net Increase (Decrease) in Cash and CE** | | (498) | 1,034 | (2,567) | 395 | 486 | (200) | (1,560) | 3,609 | 2,150 | (1,955) | 1,607 | 18 | 913 | 895 | 916 |
| Cash and Cash Equivalents at Beginning of Period | | 5,452 | 4,954 | 5,988 | 3,421 | 3,816 | 4,302 | 4,102 | 2,542 | 6,151 | 8,301 | 6,346 | 7,953 | 7,972 | 8,885 | 9,780 |
| **Cash and Cash Equivalents at End of Period** | | 4,954 | 5,988 | 3,421 | 3,816 | 4,302 | 4,102 | 2,542 | 6,151 | 8,301 | 6,346 | 7,953 | 7,972 | 8,885 | 9,780 | 10,696 |

Source: Company Reports and BMO Capital Markets

## QUALCOMM Incorporated (QCOM)



| FYE (Sep.) | EPS US$ | P/E Hi | P/E Lo | DPS US$ | Yield% Hi | Yield% Lo | Payout % | BV US$ | P/B Hi | P/B Lo | ROE % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | -0.01 | na | na | 0.00 | 0.0 | 0.0 | 0 | 0.1 | 9.0 | 3.9 | 10 |
| 1993 | 0.02 | >100 | 19.5 | 0.00 | 0.0 | 0.0 | 0 | 0.3 | 9.3 | 1.3 | 10 |
| 1994 | 0.03 | 90.4 | 31.3 | 0.00 | 0.0 | 0.0 | 0 | 0.3 | 8.5 | 2.9 | 10 |
| 1995 | 0.03 | >100 | 42.2 | 0.00 | 0.0 | 0.0 | 0 | 0.8 | 4.4 | 1.6 | 6 |
| 1996 | 0.02 | >100 | 94.9 | 0.00 | 0.0 | 0.0 | 0 | 0.8 | 4.3 | 2.4 | 3 |
| 1997 | 0.07 | 58.0 | 31.6 | 0.00 | 0.0 | 0.0 | 0 | 0.9 | 4.3 | 2.4 | 8 |
| 1998 | 0.11 | 40.9 | 23.3 | 0.00 | 0.0 | 0.0 | 0 | 0.9 | 5.3 | 3.0 | 12 |
| 1999 | 0.30 | 82.9 | 7.9 | 0.00 | 0.0 | 0.0 | 0 | 2.2 | 11.2 | 1.1 | 20 |
| 2000 | 0.53 | >100 | 35.9 | 0.00 | 0.0 | 0.0 | 0 | 3.7 | >15 | 5.2 | 18 |
| 2001 | 0.49 | >100 | 43.5 | 0.00 | 0.0 | 0.0 | 0 | 3.2 | >15 | 6.7 | 14 |
| 2002 | 0.49 | 63.8 | 23.7 | 0.00 | 0.0 | 0.0 | 0 | 3.5 | 9.0 | 3.4 | 15 |
| 2003 | 0.84 | 27.4 | 14.9 | 0.14 | 1.1 | 0.6 | 17 | 4.8 | 4.8 | 2.6 | 20 |
| 2004 | 1.14 | 36.1 | 17.6 | 0.14 | 0.7 | 0.3 | 12 | 5.9 | 7.0 | 3.4 | 21 |
| 2005 | 1.17 | 38.5 | 27.4 | 0.36 | 1.1 | 0.8 | 31 | 6.8 | 6.6 | 4.7 | 18 |
| 2006 | 1.64 | 32.3 | 20.0 | 0.48 | 1.5 | 0.9 | 29 | 8.1 | 6.5 | 4.0 | 22 |
| 2007 | 2.01 | 23.7 | 17.0 | 0.56 | 1.6 | 1.2 | 28 | 9.6 | 5.0 | 3.5 | 23 |
| 2008 | 2.24 | 25.4 | 9.2 | 0.64 | 3.1 | 1.1 | 29 | 10.4 | 5.5 | 2.0 | 22 |
| 2009 | 1.46 | 36.7 | 14.1 | 0.68 | 3.3 | 1.3 | 47 | 12.8 | 4.2 | 1.6 | 13 |
| 2010 | 2.46 | 20.2 | 12.9 | 0.76 | 2.4 | 1.5 | 31 | 12.9 | 3.8 | 2.4 | 19 |
| 2011 | 3.20 | 18.7 | 12.2 | 0.86 | 2.2 | 1.4 | 27 | 16.0 | 3.7 | 2.4 | 22 |
| 2012 | 3.72 | 18.5 | 12.5 | 1.00 | 2.2 | 1.5 | 27 | 19.7 | 3.5 | 2.4 | 21 |
| 2013 | 4.60 | 15.3 | 12.5 | 1.40 | 2.4 | 2.0 | 30 | 21.4 | 3.3 | 2.7 | 22 |
| Range*: |  | >100 | 7.9 |  | 3.3 | 0.0 |  |  | >15 | 1.1 |  |
| Current* | 5.16 | 14.3 |  | 1.68 | 2.3 |  | 33 | 21.4 | 3.4 |  | 24 |

Growth(%):
- 5 Year: 28.9 / 19.8 / 15.6
- 10 Year: 18.1 / 28.2 / 16.2
- 20 Year: 27.5 / nm / 24.0

QCOM - Rating as of 16-May-11 = OP

\* Current EPS is the 4 Quarter Trailing to Q3/2014.
\* Valuation metrics are based on high and low for the fiscal year.
\* Range indicates the valuation range for the period presented above.

Last Price ( August 8, 2014): $73.88
Sources: IHS Global Insight, Thomson Reuters, BMO Capital Markets.

## IMPORTANT DISCLOSURES

**Analyst's Certification**
I, Tim Long, hereby certify that the views expressed in this report accurately reflect my personal views about the subject securities or issuers.  I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Analysts who prepared this report are compensated based upon (among other factors) the overall profitability of BMO Capital Markets and their affiliates, which includes the overall profitability of investment banking services.  Compensation for research is based on effectiveness in generating new ideas and in communication of ideas to clients, performance of recommendations, accuracy of earnings estimates, and service to clients.

Analysts employed by BMO Nesbitt Burns Inc. and/or BMO Capital Markets Ltd. are not registered as research analysts with FINRA (exception: Alex Arfaei).  These analysts may not be associated persons of BMO Capital Markets Corp. and therefore may not be subject to the NASD Rule 2711 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Company Specific Disclosure**
Disclosure 9: BMO Capital Markets makes a market in this security.

**Methodology and Risks to Price Target/Valuation**
**Methodology**: Price to Earnings.
**Risks**: 3G device adoption is slower than anticipated. MSM sales slow due to excess channel inventory.

**Distribution of Ratings (June 30, 2014)**

| Rating Category | BMO Rating | BMOCM US Universe* | BMOCM US IB Clients** | BMOCM US IB Clients*** | BMOCM Universe**** | BMOCM IB Clients***** | Starmine Universe |
|---|---|---|---|---|---|---|---|
| Buy | Outperform | 44.1% | 21.1% | 67.5% | 43.3% | 58.6% | 55.4% |
| Hold | Market Perform | 50.9% | 8.4% | 31.3% | 51.2% | 39.9% | 39.5% |
| Sell | Underperform | 5.0% | 3.4% | 1.3% | 5.5% | 1.5% | 5.1% |

\*      Reflects rating distribution of all companies covered by BMO Capital Markets Corp. equity research analysts.
\*\*     Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage within ratings category.
\*\*\*    Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage of Investment Banking clients.
\*\*\*\*   Reflects rating distribution of all companies covered by BMO Capital Markets equity research analysts.
\*\*\*\*\*  Reflects rating distribution of all companies from which BMO Capital Markets has received compensation for Investment Banking services as percentage of Investment Banking clients.

**Rating and Sector Key (as of April 5, 2013):**
We use the following ratings system definitions:
OP = Outperform - Forecast to outperform the analyst's coverage universe on a total return basis
Mkt = Market Perform - Forecast to perform roughly in line with the analyst's coverage universe on a total return basis
Und = Underperform - Forecast to underperform the analyst's coverage universe on a total return basis
(S) = speculative investment;
NR = No rating at this time;
R = Restricted – Dissemination of research is currently restricted.

BMO Capital Markets' seven Top 15 lists guide investors to our best ideas according to different objectives (CDN Large Cap, CDN Small Cap, US Large Cap, US Small cap, Income, CDN Quant, and US Quant have replaced the Top Pick rating).

**Prior BMO Capital Markets Ratings System (January 4, 2010–April 4, 2013):**
http://researchglobal.bmocapitalmarkets.com/documents/2013/prior_rating_system.pdf

**Other Important Disclosures**
For Other Important Disclosures on the stocks discussed in this report, please go to http://researchglobal.bmocapitalmarkets.com/Public/Company_Disclosure_Public.aspx or write to Editorial Department, BMO Capital Markets, 3 Times Square, New York, NY 10036 or Editorial Department, BMO Capital Markets, 1 First Canadian Place, Toronto, Ontario, M5X 1H3.

**Dissemination of Research**
BMO Capital Markets Equity Research is available via our website https://research-ca.bmocapitalmarkets.com/Public/Secure/Login.aspx?ReturnUrl=/Member/Home/ResearchHome.aspx. Institutional clients may also receive our research via Thomson Reuters, Bloomberg, FactSet, and Capital IQ. Research reports and other commentary are required to be simultaneously disseminated internally and externally to our clients.

**General Disclaimer**
BMO Capital Markets" is a trade name used by the BMO Investment Banking Group, which includes the wholesale arm of Bank of Montreal and its subsidiaries BMO Nesbitt Burns Inc., BMO Capital Markets Ltd. in the U.K. and BMO Capital Markets Corp. in the U.S.  BMO Nesbitt Burns Inc., BMO Capital Markets Ltd. and BMO Capital Markets Corp are affiliates. Bank of Montreal or its subsidiaries ("BMO Financial Group") has lending arrangements with, or provide other remunerated services to, many issuers covered by BMO Capital Markets. The opinions, estimates and projections contained in this report are those of BMO Capital Markets as of the date of this report and are subject to change without notice. BMO Capital Markets endeavours to ensure that the contents have been compiled or derived from sources that we believe are reliable and contain information and opinions that are accurate and complete. However, BMO Capital Markets makes no representation or warranty, express or implied, in respect thereof, takes no responsibility for any errors and omissions contained herein and accepts no liability whatsoever for any loss arising from any use of, or reliance on, this report or its contents. Information may be available to BMO Capital Markets or its affiliates that is not reflected in this report. The information in this report is not intended to be used as the primary basis of investment decisions, and because of individual client objectives, should not be construed as advice designed to meet the particular investment needs of any investor. This material is for information purposes only and is not an offer to sell or the solicitation of an offer to buy any security. BMO Capital Markets or its affiliates will buy from or sell to customers the securities of issuers mentioned in this report on a principal basis. BMO Capital Markets or its affiliates, officers, directors or employees have a long or short position in many of the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. The reader should assume that BMO Capital Markets or its affiliates may have a conflict of interest and should not rely solely on this report in evaluating whether or not to buy or sell securities of issuers discussed herein.

**Additional Matters**
To Canadian Residents: BMO Nesbitt Burns Inc. furnishes this report to Canadian residents and accepts responsibility for the contents herein subject to the terms set out above. Any Canadian person wishing to effect transactions in any of the securities included in this report should do so through BMO Nesbitt Burns Inc.
The following applies if this research was prepared in whole or in part by Andrew Breichmanas, Iain Reid, Tony Robson, David Round, Edward Sterck or Brendan Warn: This research is not prepared subject to Canadian disclosure requirements.  This research is prepared by BMO Capital Markets Limited and subject to the regulations of the Financial Conduct Authority (FCA) in the United Kingdom.  FCA regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 5% or more of the equity of the issuer. Canadian regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 1% or more of the equity of the issuer that is the subject of the research.  Therefore BMO Capital Markets Limited will only disclose its and its affiliates ownership interest in the subject issuer if such ownership exceeds 5% of the equity of the issuer.
To U.S. Residents: BMO Capital Markets Corp. furnishes this report to U.S. residents and accepts responsibility for the contents herein, except to the extent that it refers to securities of Bank of Montreal. Any U.S. person wishing to effect transactions in any security discussed herein should do so through BMO Capital Markets Corp.
To U.K. Residents:  In the UK this document is published by BMO Capital Markets Limited which is authorised and regulated by the Financial Conduct Authority.  The contents hereof are intended solely for the use of, and may only be issued or passed on to, (I) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order") or (II) high net worth entities falling within Article 49(2)(a) to (d) of the Order (all such persons together referred to as "relevant persons").  The contents hereof are not intended for the use of and may not be issued or passed on to, retail clients.

Unauthorized reproduction, distribution, transmission or publication without the prior written consent of BMO Capital Markets is strictly prohibited.

Click here for data vendor disclosures when referenced within a BMO Capital Markets research document.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST**

BMO Financial Group (NYSE, TSX: BMO) is an integrated financial services provider offering a range of retail banking, wealth management, and investment and corporate banking products. BMO serves Canadian retail clients through BMO Bank of Montreal and BMO Nesbitt Burns. In the United States, personal and commercial banking clients are served by BMO Harris Bank N.A. (Member FDIC). Investment and corporate banking services are provided in Canada and the US through BMO Capital Markets.

BMO Capital Markets is a trade name used by BMO Financial Group for the wholesale banking businesses of Bank of Montreal, BMO Harris Bank N.A. (Member FDIC), BMO Ireland Plc, and Bank of Montreal (China) Co. Ltd. and the institutional broker dealer businesses of BMO Capital Markets Corp. (Member SIPC) and BMO Capital Markets GKST Inc. (Member SIPC) in the U.S., BMO Nesbitt Burns Inc. (Member Canadian Investor Protection Fund) in Canada, Europe and Asia, BMO Capital Markets Limited in Europe and Australia, and BMO Advisors Private Limited in India.

Nesbitt Burns" is a registered trademark of BMO Nesbitt Burns Corporation Limited, used under license. "BMO Capital Markets" is a trademark of Bank of Montreal, used under license. "BMO (M-Bar roundel symbol)" is a registered trademark of Bank of Montreal, used under license.

® Registered trademark of Bank of Montreal in the United States, Canada and elsewhere.
TM Trademark Bank of Montreal

©COPYRIGHT 2014 BMO CAPITAL MARKETS CORP

A member of **BMO** ▲ **Financial Group**