**BERNSTEIN LITOWITZ BERGER**
  **& GROSSMANN LLP**
JONATHAN D. USLANER (Bar No. 256898)
jonathanu@blbglaw.com
LAUREN M. CRUZ (Bar No. 299964)
lauren.cruz@blbglaw.com
2121 Avenue of the Stars, Suite 2575
Los Angeles, CA 90067
Tel: (310) 819-3481

**MOTLEY RICE LLC**
GREGG S. LEVIN (*pro hac vice*)
glevin@motleyrice.com
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
Tel: (843) 216-9000

*Counsel for Lead Plaintiffs and*
*Lead Counsel for the Class*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE QUALCOMM INCORPORATED SECURITIES LITIGATION | Case No. 3:17-cv-00121-JO-MSB<br><br>**OMNIBUS DECLARATION OF REBECCA E. BOON IN SUPPORT OF LEAD PLAINTIFFS' OPPOSITIONS TO DEFENDANTS' MOTIONS**<br><br>Judge: Hon. Jinsook Ohta<br>Hearing Date: June 12, 2024<br>Time: 9:30 a.m.<br>Courtroom: 4C |

I, Rebecca E. Boon, hereby declare:

1.    I am partner of the law firm Bernstein Litowitz Berger & Grossmann LLP ("Bernstein Litowitz"), which, along with Motley Rice LLP, is the Court-appointed Lead Counsel in this matter.  I am a member in good standing in the Bar of the State of New York and have been permitted to appear *pro hac vice* before this Court.  I have personal knowledge of the matters set forth herein and could and would testify competently hereto.

2.    I am counsel for Lead Plaintiffs Sjunde AP-Fonden and Metzler Asset Management GmbH ("Lead Plaintiffs").  I submit this declaration in support of Lead Plaintiffs' Oppositions To (1) Qualcomm's Motion For Summary Judgment On Loss Causation; (2) Defendants' Motion For Decertification; (3) Defendants' Motion To Exclude Certain Opinions Of Lead Plaintiffs' Expert Dr. David I. Tabak; (4) Defendants' Motion To Exclude Certain Opinions Of Lead Plaintiffs' Expert Dr. Timothy Simcoe; (5) Defendants' Motion To Exclude Certain Opinions Of Lead Plaintiffs' Expert Professor Sang-Seung Yi; and (6) Individual Defendants' Motion For Summary Judgment.  Relevant portions of exhibits set forth below are highlighted for the Court's convenience and, in accordance with the Court's Chamber Civil Rules, exhibits are "excerpted to include only relevant material."

3.    Attached as **Exhibit 31** is a true and correct copy of a November 17, 2015 Qualcomm press release, "Qualcomm Confirms Receipt of Korea Fair Trade Commission's Case Examiner's Report," marked as Exhibit 681 in the deposition of Bruce Bernstein, Alex Rogers and Sang-Seung Yi.

4.    Attached as **Exhibit 32** is a true and correct copy of the Expert Report of David I. Tabak, Ph.D., dated September 12, 2023.

5.    Attached as **Exhibit 33** is a true and correct copy of the analyst report, "Quick Take - QCOM: Korea Kicks Qualcomm While They're Down…," published by Bernstein on November 18, 2015.

6.      Attached as **Exhibit 34** is a true and correct copy of the analyst report, "Lowering price target on increased regulatory risk post KFTC report," published by Goldman Sachs on November 18, 2015.

7.      Attached as **Exhibit 35** is a true and correct copy of the European Commission's press release "Antitrust: Commission sends two Statements of Objections on exclusivity payments and predatory pricing to Qualcomm," issued on December 8, 2015, marked as Exhibit 856 in the deposition of Alex Rogers.

8.      Attached as **Exhibit 36** is a true and correct copy of a December 8, 2015 Qualcomm press release, "Qualcomm Comments on Regulatory Matters."

9.      Attached as **Exhibit 37** is a true and correct copy of the analyst report, "Valuation becomes difficult to ignore. Upgrading to Overweight," published by J.P. Morgan on December 17, 2015.

10.      Attached as **Exhibit 38** is a true and correct copy of a January 17, 2017 email from G. Bornstein to D. Rosenberg, D. Aberle, and others, marked as Exhibit 833 in the deposition of Alex Rogers.

11.      Attached as **Exhibit 39** is a true and correct copy of the analyst report, "FTC complaint concerning, but pending FTC changes create doubt that new leadership will pursue the complaint," published by Canaccord Genuity on January 18, 2017, marked as Exhibit 866 in the deposition of Kenneth Lehn.

12.      Attached as **Exhibit 40** is a true and correct copy of the analyst report, "US FTC charges QCOM of antitrust practices," published by Credit Suisse on January 18, 2017.

13.      Attached as **Exhibit 41** is a true and correct copy of the analyst report, "IT HW and Telecom Equipment" - "Apple vs. Qualcomm - messy marriage," published by Credit Suisse on January 25, 2017.

14.      Attached as **Exhibit 42** is a true and correct copy of the analyst report, "Qualcomm (QCOM): The FTC files suit - a knife in the heart, or just a paper cut?" published by Bernstein on January 18, 2017.

15.     Attached as **Exhibit 43** is a true and correct copy of a January 17, 2017 Qualcomm press release "Qualcomm Responds to Complaint from U.S. Federal Trade Commission," marked as Exhibit 776 in the deposition of Don Rosenberg.

16.     Attached as **Exhibit 44** is a true and correct copy of a January 20, 2017 email from Gregor Martin to Alex Rogers and others, with attachments, marked as Exhibit 849 in the deposition of Alex Rogers.

17.     Attached as **Exhibit 45** is a true and correct copy of the analyst report, "Clash of the Smartphone Titans," published by BMO Capital Markets on January 22, 2017, marked as Exhibit 865 in the deposition of Kenneth Lehn.

18.     Attached as **Exhibit 46** is a true and correct copy of the analyst report, "QUALCOMM Incorporated and Apple Inc.," published by William Blair on January 23, 2017.

19.     Attached as **Exhibit 47** is a true and correct copy of the analyst report, "Qualcomm, Apple: The march to war?" published by Bernstein on January 23, 2017.

20.     Attached as **Exhibit 48** is a true and correct copy of the transcript of Andrew Gilbert's August 17, 2006 videotaped interview, "Qualcomm Our Rights to Royalties."

21.     Attached as **Exhibit 49** is a true and correct copy of the transcript of Qualcomm's presentation during the 2012 Credit Suisse Technology Conference, held on November 27, 2012.

22.     Attached as **Exhibit 50** is a true and correct copy of an excerpt of a July 16, 2009 email from Rebecca Zulka to "QCMI_News," marked as Exhibit 424 in the deposition of Paul Jacobs.

23.     Attached as **Exhibit 51** is a true and correct copy of the transcript of Qualcomm's earnings call for the third quarter of 2005, which was held on July 20, 2005, marked as Exhibit 549 in the deposition of Bill Davidson.

24.     Attached as **Exhibit 52** is a true and correct copy of an October 28, 2005 email from Christine Trimble to Bill Davidson and others, marked as Exhibit 558 in the deposition of Alex Rogers.

25.     Attached as **Exhibit 53** is a true and correct copy of the transcript of Qualcomm's earnings call for the fourth quarter and fiscal year 2005, which was held on November 2, 2005, marked as Exhibit 389 in the depositions of Steve Altman and Bill Davidson.

26.     Attached as **Exhibit 54** is a true and correct copy of the transcript of Qualcomm's appearance at London Investor Day, which was held on November 8, 2005, marked as Exhibit 390 in the deposition of Steve Altman.

27.     Attached as **Exhibit 55** is a true and correct copy of a November 9, 2005 email from Marv Blecker, with attachments, marked as Exhibit 2 in the deposition of William Wyatt.

28.     Attached as **Exhibit 56** is a true and correct copy of "Q4 Fiscal 2017 Earnings Call Investor FAQ" dated July 31, 2017.

29.     Attached as **Exhibit 57** is a true and correct copy of Qualcomm's Comments to the FTC Patent Standards Workshop, Project No. P11-1204, dated June 13, 2011, marked as Exhibit 752 in the deposition of Don Rosenberg.

30.     Attached as **Exhibit 58** is a true and correct copy of the analyst report, "Qualcomm, Inc.," published by Lehman Brothers on November 9, 2005, marked as Exhibit 791 in the deposition of Richard Windsor.

31.     Attached as **Exhibit 59** is a true and correct copy of a document titled, "QC Point-of-View Topic: Recent Competitor Complaints," dated September 18, 2006.

32.     Attached as **Exhibit 60** is a true and correct copy of a November 2, 2005 email from John Sinnott to Paul Jacobs, Steve Altman, Bill Davidson and others, with attachments.

33.     Attached as **Exhibit 61** is a true and correct copy of an excerpt of the edited transcript of Qualcomm's 2014 Analyst Meeting, which was held on November 19, 2014.

34.     Attached as **Exhibit 62** is a true and correct copy of a July 23, 2009 email from Ben Timmons, attaching press release, "Korea Fair Trade Commission Dismisses Claims Related to Qualcomm's WCDMA Business Practices and Finds Evidence Relating to Multimedia Integration Insufficient; KFTC Finds Certain CDMA Business Practices in Violation."

35.     Attached as **Exhibit 63** is a true and correct copy of an article titled, "Qualcomm defends licensing fees," published in the *Taipei Times* on June 24, 2016, marked as Exhibit 775 in the deposition of Don Rosenberg.

36.     Attached as **Exhibit 64** is a true and correct copy of a February 18, 2014 transcription of Power Talk, "The Current State and Future of Mobile with Qualcomm's Bill Davidson," marked as Exhibit 576 in the deposition of Bill Davidson.

37.     Attached as **Exhibit 65** is a true and correct copy of a November 7, 2012 email from Jamie Henson to Paul Jacobs, Steve Altman, Derek Aberle, Bill Davidson, Don Rosenberg, Steve Mollenkopf and others, with attachments, marked as Exhibit 421 in the depositions of Paul Jacobs and Warren Kneeshaw.

38.     Attached as **Exhibit 66** is a true and correct copy of an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 29, 2013.

39.     Attached as **Exhibit 67** is a true and correct copy of a November 5, 2014 email from Jamie Henson to Paul Jacobs, Derek Aberle, Don Rosenberg, Steve Mollenkopf and others, with attachments.

40.     Attached as **Exhibit 68** is a true and correct copy of an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 27, 2015.

41.     Attached as **Exhibit 69** is a true and correct copy of an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 25, 2016.

42.     Attached as **Exhibit 70** is a true and correct copy of Qualcomm's press release, "Qualcomm Responds to Broadcom's Latest Complaint," which was issued on July 6, 2005, marked as Exhibit 557 in the deposition of Bill Davidson.

43.     Attached as **Exhibit 71** is a true and correct copy of an excerpt of an April 18, 2012 email from Jamie Henson to Bill Davidson, Steve Altman, Paul Jacobs, Aberle, Rosenberg, Mollenkopf and others, with attachments.

44.     Attached as **Exhibit 72** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on June 29, 2014, marked as Exhibit 809 in the depositions of Richard Windsor and David Tabak.

45.     Attached as **Exhibit 73** is a true and correct copy of an excerpt of an article, "The Evolution of Technology Markets: Separating Fact from Fiction," published in WIPO Magazine on April 2012, marked as Exhibit 754 in the deposition of Don Rosenberg.

46.     Attached as **Exhibit 74** is a true and correct copy of a document titled, "LTE/WiMax Patent Licensing Statement (December 2008)," available on Qualcomm's website, marked as Exhibit 656 in the deposition of Warren Kneeshaw.

47.     Attached as **Exhibit 75** is a true and correct copy of a July 1, 2008 letter from Thomas Rouse to Thomas Goode and Jean Paul Emard.

48.     Attached as **Exhibit 76** is a true and correct copy of a May 16, 1995 document titled, "Standards Proposal No. 3384," marked as Exhibit 379 in the deposition of Steve Altman.

49.     Attached as **Exhibit 77** is a true and correct copy of the analyst report, "More Detail on China IPR Issues," published by BMO Capital Markets on August 14, 2014, marked as Exhibit 864 in the deposition of Kenneth Lehn.

50.     Attached as **Exhibit 78** is a true and correct copy of an article, "Qualcomm, ARM: We thought we had such HOT MODELS…" by Wireless Watch, published in The Register on February 17, 2015, marked as Exhibit 516 in the deposition of David Tabak.

51.     Attached as **Exhibit 79** is a true and correct copy of the analyst report, "Qualcomm - Does a Split Make Sense? Outlook and Model Before the Call," published by BMO Capital Markets on July 21, 2015, marked as Exhibit 517 in the deposition of Celeste Saravia.

52.     Attached as **Exhibit 80** is a true and correct copy of an excerpt of a transcript of Qualcomm's Licensing/IPR Overview Conference Call and Webcast, held on June 21, 2006, marked as Exhibit 59 in the deposition of Michael Hartogs.

53.     Attached as **Exhibit 81** is a true and correct copy of an excerpt of the transcript of the June 24, 2022 deposition of Michael Hartogs.

54.     Attached as **Exhibit 82** is a true and correct copy of an excerpt of the transcript of the July 28, 2022 deposition of Hank Robinson.

55.     Attached as **Exhibit 83** is a true and correct copy of an excerpt of the transcript of the September 13, 2022 deposition of Steve Mollenkopf.

56.     Attached as **Exhibit 84** is a true and correct copy of an excerpt of the transcript of the September 29, 2022 deposition of Bill Davidson.

57.     Attached as **Exhibit 85** is a true and correct copy of an excerpt of the transcript of the September 30, 2022 deposition of Derek Aberle.

58.     Attached as **Exhibit 86** is a true and correct copy of an excerpt of the transcript of the October 7, 2022 deposition of Warren Kneeshaw.

59.     Attached as **Exhibit 87** is a true and correct copy of an excerpt of the transcript of the October 12, 2022 deposition of Don Rosenberg.

60.     Attached as **Exhibit 88** is a true and correct copy of an October 6, 2011 email from David Cianflone to Derek Aberle and others, marked as Exhibit 58 in the deposition of Michael Hartogs.

61.     Attached as **Exhibit 89** is a true and correct copy of an excerpt of the transcript of the September 21, 2022 deposition of Magnus Felke.

62.     Attached as **Exhibit 90** is a true and correct copy of a May 22, 2016 letter from Magnus Felke, marked as Exhibit 481 in the deposition of Magnus Felke.

63.     Attached as **<u>Exhibit 91</u>** is a true and correct copy of an April 18, 2015 email from Magnus Felke to Sanjay Mehta, William Wyatt, and others, with attachments, marked as Exhibit 485 in the deposition of Magnus Felke.

64.     Attached as **<u>Exhibit 92</u>** is a true and correct copy of a November 11, 2005 email from Mary Blecker to Hank Robinson, Bill Keitel, and Derek Aberle, marked as Exhibit 301 in the deposition of Hank Robinson.

65.     Attached as **<u>Exhibit 93</u>** is a true and correct copy of a February 27, 2009 email from Hank Robinson to Qian Kun and others, marked as Exhibit 300 in the deposition of Hank Robinson.

66.     Attached as **<u>Exhibit 94</u>** is a true and correct copy of an April 11, 2013 email from Derek Aberle to Steve Altman, Eric Reifschneider, Steve Altman, and others, marked as Exhibit 185 in the depositions of Fabian Gonell and Derek Aberle.

67.     Attached as **<u>Exhibit 95</u>** is a true and correct copy of a June 21, 2010 email from Howard Wright to Hank Robinson and others, marked as Exhibit 298 in the deposition of Hank Robinson.

68.     Attached as **<u>Exhibit 96</u>** is a true and correct copy of the Business Cooperation and Patent Agreement between Apple and Qualcomm, dated January 1, 2013, marked as Exhibit 464 in the depositions of Steve Mollenkopf and Paul Jacobs.

69.     Attached as **<u>Exhibit 97</u>** is a true and correct copy of an excerpt of the transcript of the March 15, 2018 deposition of Jeffrey Williams taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

70.     Attached as **<u>Exhibit 98</u>** is a true and correct copy of an excerpt of the transcript of the January 11, 2019 testimony of Tony Blevins at trial in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

71.     Attached as **<u>Exhibit 99</u>** is a true and correct copy of an October 9, 2016 letter from Fabian Gonell to Tony Blevins, marked as Exhibit 206 in the deposition of Fabian Gonell.

72.     Attached as **Exhibit 100** is a true and correct copy of an October 17, 2016 letter from Bruce Sewell to Derek Aberle, marked as Exhibit 207 in the deposition of Fabian Gonell.

73.     Attached as **Exhibit 101** is a true and correct copy of a December 2, 2016 letter from Alex Rogers to B.J. Watrous, marked as Exhibit 209 in the deposition of Fabian Gonell.

74.     Attached as **Exhibit 102** is a true and correct copy of a December 22, 2016 email from Alex Rogers to Fabian Gonell, Derek Aberle, Don Rosenberg, and others, with attachments, marked as Exhibit 210 in the depositions of Fabian Gonell and Alex Rogers.

75.     Attached as **Exhibit 103** is a true and correct copy of an excerpt of the transcript of the March 12, 2018 deposition of Bruce Sewell taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.)

76.     Attached as **Exhibit 104** is a true and correct copy of a September 25, 2013 email between Jeff Altman, Robert Ahn, and Derek Aberle, marked as Exhibit 615 in the deposition of Derek Aberle.

77.     Attached as **Exhibit 105** is a true and correct copy of an August 17, 2016 MediaTek presentation titled, "Qualcomm's Impact on the Competitive Landscape," marked as Exhibit 217 in the depositions of Fabian Gonell, Bruce Bernstein and Alex Rogers.

78.     Attached as **Exhibit 106** is a true and correct copy of a February 27, 2008 email from Steve Altman to Don Rosenberg and Paul Jacobs, marked as Exhibit 378 in the deposition of Steve Altman.

79.     Attached as **Exhibit 107** is a true and correct copy of an October 31, 2016 letter from Alex Rogers to Bruce Sewell, marked as Exhibit 208 in the deposition of Fabian Gonell.

80.     Attached as **<u>Exhibit 108</u>** is a true and correct copy of an excerpt of the transcript of the March 1, 2018 deposition of John Grubbs taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

81.     Attached as **<u>Exhibit 109</u>** is a true and correct copy of an excerpt of the transcript of the March 12, 2018 deposition of John F. Moynihan taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

82.     Attached as **<u>Exhibit 110</u>** is a true and correct copy of the Expert Report of Andrew M. Mintzer, dated September 12, 2023.

83.     Attached as **<u>Exhibit 111</u>** is a true and correct copy of an August 4, 2016 email from William Wyatt, with attachments, marked as Exhibit 8 in the deposition of William Wyatt.

84.     Attached as **<u>Exhibit 112</u>** is a true and correct copy of an excerpt of an August 29, 2017 email from William Wyatt to Alex Katouzian, with attachments, marked as Exhibit 9 in the deposition of William Wyatt.

85.     Attached as **<u>Exhibit 113</u>** is a true and correct copy of an excerpt of the transcript of the June 16, 2022 deposition of William Wyatt.

86.     Attached as **<u>Exhibit 114</u>** is a true and correct copy of an excerpt of the transcript of the March 7, 2018 deposition of B.J. Watrous taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

87.     Attached as **<u>Exhibit 115</u>** is a true and correct copy of an excerpt of the transcript of the January 14, 2019 testimony of Jeffrey Williams at trial in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

88.     Attached as **<u>Exhibit 116</u>** is a true and correct copy of an excerpt of the transcript of the March 13, 2018 deposition of Tony Blevins taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

89.     Attached as **<u>Exhibit 117</u>** is a true and correct copy of an excerpt of the transcript of the March 9, 2018 deposition of Kou-Hung Lawrence Loh taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

90.     Attached as **Exhibit 118** is a true and correct copy of agenda notes from QCT and QTL presentation to Echostar, with comments as of August 28, 2002.

91.     Attached as **Exhibit 119** is a true and correct copy of an excerpt of the transcript of the November 30, 2022 deposition of Alex Rogers.

92.     Attached as **Exhibit 120** is a true and correct copy of an excerpt of the transcript of the March 14, 2018 deposition of Injung Lee taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

93.     Attached as **Exhibit 121** is a true and correct copy of an excerpt of the transcript of the March 22, 2018 deposition of Yooseok Kim taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

94.     Attached as **Exhibit 122** is a true and correct copy of an August 22, 2017 email from Alex Rogers to Steve Mollenkopf, Derek Aberle, Cristiano Amon, George Davis, and Don Rosenberg, marked as Exhibit 836 in the deposition of Alex Rogers.

95.     Attached as **Exhibit 123** is a true and correct copy of a February 20, 2017 email from George Davis to Don Rosenberg, Alex Rogers, David Cianflone, Derek Aberle, Steve Mollenkopf, and John Murphy, marked as Exhibit 844 in the deposition of Alex Rogers.

96.     Attached as **Exhibit 124** is a true and correct copy of the Expert Report of Sang-Seung Yi, Ph.D., dated September 12, 2023 (Revised by stipulation as of March 1, 2024). In support of Defendants' motion to exclude Professor Yi's testimony, Defendants filed as DX90 and DX91 versions of Professor Yi's report served on January 17, 2024 and September 12, 2023, respectively. By stipulation of the parties, Plaintiffs had served Defendants with a revised version of Professor Yi's report on March 1, 2024. This is the operative version of the Yi report, but Defendants did not file it in support of their motion to exclude Professor Yi. Accordingly, Plaintiffs have filed Professor Yi's report as served on March 1, 2024 as PX124.

97.     Attached as **Exhibit 125** is a true and correct copy of an excerpt of the transcript of the February 15, 2024 transcript of Dr. Kenneth Lehn.

98.     Attached as **Exhibit 126** is a true and correct copy of an excerpt of the transcript of the March 7, 2024 deposition of Dr. Timothy Simcoe.

99.     Attached as **Exhibit 127** is a true and correct copy of a March 3, 2015 *MLex* publication titled "China's NDRC publicizes full text of Qualcomm decision (English version)."

100.   Attached as **Exhibit 128** is a true and correct copy of a January 2019 Qualcomm Presentation, titled "FTC Comms Plan."

101.   Attached as **Exhibit 129** is a true and correct copy of an excerpt of handwritten notes of Cristiano Amon, dated December 7, 2015.

102.   Attached as **Exhibit 130** is a true and correct copy of the Opinion and Order (redacted version), entered July 17, 2020 in *Murphy v. Precision Castparts Corp.*, No. 3:16-cv-00521 (D. Or.).

103.   Attached as **Exhibit 131** is a true and correct copy of an excerpt of the transcript of the March 4, 2024 deposition of Dr. Sang-Seung Yi.

104.   Attached as **Exhibit 132** is a true and correct copy of the transcript of Qualcomm's earnings call for the third quarter of 2015, which was held on July 22, 2015, marked as Exhibit 869 in the deposition of Kenneth Lehn.

105.   Attached as **Exhibit 133** is a true and correct copy of an August 4, 2016 email from William Wyatt to Steve Mollenkopf, Cristiano Amon, Alex Katouzian and Akash Palkhiwala, with attachments, marked as Exhibit 449 in the deposition of Steve Mollenkopf.

106.   Attached as **Exhibit 134** is a true and correct copy of the analyst report, "Chip Margin Leverage Fades, But China Doesn't Get Worse; Reiterate Outperform," published by BMO Capital Markets on November 6, 2014.

107.   Attached as **Exhibit 135** is a true and correct copy of the analyst report, "Downgrade to U-PF," published by CLSA on January 23, 2017.

108.   Attached as **Exhibit 136** is a true and correct copy of the Marketing Incentive Agreement between Qualcomm and Apple, dated January 8, 2007, marked as Exhibit 419 in the deposition of Paul Jacobs.

109.   Attached as **Exhibit 137** is a true and correct copy of a September 9, 2011 email from Victoria Chen to Yunhui Chea-Banks and Michael Hartogs, with attachments, marked as Exhibit 99 in the deposition of Jim Lederer.

110.   Attached as **Exhibit 138** is a true and correct copy of the First Amendment to Apple Transition Agreement between Qualcomm and Apple, effective as of January 1, 2013, marked as Exhibit 465 in the depositions of Steve Mollenkopf and Paul Jacobs.

111.   Attached as **Exhibit 139** is a true and correct copy of an excerpt of the transcript of the March 8, 2013 deposition of B.J. Watrous taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

112.   Attached as **Exhibit 140** is a true and correct copy of an excerpt of the transcript of the August 8, 2018 deposition of Timothy Cook taken in *Apple Inc. v. Qualcomm Inc.*, No. 3:17-cv-00108 (S.D. Cal.).

113.   Attached as **Exhibit 141** is a true and correct copy of an excerpt of the transcript of the March 1, 2018 deposition of Aaron Schafer taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

114.   Attached as **Exhibit 142** is a true and correct copy of Lead Plaintiffs' Amended Responses and Objections to Defendants' Second Set of Interrogatories, dated October 13, 2023.

115.   Attached as **Exhibit 143** is a true and correct copy of an excerpt of Defendants' Responses and Objections to Lead Plaintiffs' First Set of Interrogatories, dated December 23, 2019.

116.   Attached as **Exhibit 144** is a true and correct copy of an excerpt of the transcript of the June 30, 2022 deposition of Fabian D. Gonell.

117.   Attached as **Exhibit 145** is a true and correct copy of Defendants' Motion to Exclude Expert Testimony of Chad Coffman, filed on August 27, 2019 in *Murphy v. Precision Castparts Corp.*, No. 3:16-cv-00521 (D. Or.).

118.   Attached as **Exhibit 146** is a true and correct copy of a December 28, 2016 email from Tina Asmar, with attachments.

119.   Attached as **Exhibit 147** is a true and correct copy of an excerpt of Global Patent License Agreement between Qualcomm and Apple, dated April 1, 2019.

120.   Attached as **Exhibit 148** is a true and correct copy of an excerpt of Settlement and Release Agreement between Qualcomm and Apple, dated April 16, 2019.

121.   Attached as **Exhibit 149** is a true and correct copy of the transcript of Qualcomm's presentation during the 2012 Credit Suisse Technology Conference, held on November 27, 2012.

122.   Attached as **Exhibit 150** is a true and correct copy of the transcript of Qualcomm presentation during the 2013 GSM Association Mobile World Congress, "Qualcomm at GSM Association Mobile World Congress," held on February 25, 2013.

123.   Attached as **Exhibit 151** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 25, 2011.

124.   Attached as **Exhibit 152** is a true and correct copy of an excerpt of a July 18, 2012 email from Jamie Henson to Bill Davidson, Steve Altman, Paul Jacobs, Derek Aberle, Don Rosenberg, Steve Mollenkopf, and others, with attachments.

125.   Attached as **Exhibit 153** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 30, 2012.

126.   Attached as **Exhibit 154** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 29, 2015.

127.   Attached as **Exhibit 155** is a true and correct copy of an excerpt of a June 30, 2013 email from Jamie Henson to Steve Altman, Derek Aberle, Bill Davidson, Paul Jacobs, Don Rosenberg, Steve Mollenkopf, and others, with attachments.

128.   Attached as **Exhibit 156** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 29, 2013.

129.   Attached as **Exhibit 157** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 30, 2014.

130.   Attached as **Exhibit 158** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 28, 2014.

131.   Attached as **Exhibit 159** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 29, 2015.

132.   Attached as **Exhibit 160** is a true and correct copy of an excerpt of a July 22, 2015 email from Jamie Henson to Steve Mollenkopf, Paul Jacobs, Derek Aberle, Don Rosenberg, and others, with attachments.

133.   Attached as **Exhibit 161** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 27, 2015.

134.   Attached as **Exhibit 162** is a true and correct copy of an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 27, 2016.

135.   Attached as **Exhibit 163** is a true and correct copy of an excerpt of a July 20, 2016 email from Sejin Kim to Erin Polek, with attachments.

136.   Attached as **Exhibit 164** is a true and correct copy of an August 14, 2010 email from William Wyatt to Hank Robinson, with attachments, marked as Exhibit 305 in the deposition of Hank Robinson.

137.   Attached as **Exhibit 165** is a true and correct copy of a June 10, 2004 email from David Bush to Steve Altman, Sanjay Jha, Jim Lederer, and others, marked as Exhibit 106 in the depositions of Jim Lederer and Steve Altman.

138.    Attached as **Exhibit 166** is a true and correct copy of an April 22, 2005 email from Jim Lederer to Steve Altman, marked as Exhibit 107 in the depositions of Jim Lederer and Steve Altman.

139.    Attached as **Exhibit 167** is a true and correct copy of an excerpt of a July 23, 2005 email from Jerry Samsen to Jim Lederer, marked as Exhibit 96 in the deposition of Jim Lederer.

140.    Attached as **Exhibit 168** is a true and correct copy of an excerpt of a September 5, 2012 email from Jim Lederer to Roawen Chen, with attachments, marked as Exhibit 100 in the deposition of Jim Lederer.

141.    Attached as **Exhibit 169** is a true and correct copy of an excerpt of a February 13, 2012 email from Chenwei Yan to William Wyatt and Kevin Frizzell, marked as Exhibit 26 in the deposition of William Wyatt.

142.    Attached as **Exhibit 170** is a true and correct copy of an excerpt of a June 16, 2016 email from Alex Rogers to Steve Mollenkopf, Derek Aberle, Don Rosenberg, and others, with attachments, marked as Exhibit 348 in the deposition of George Davis.

143.    Attached as **Exhibit 171** is a true and correct copy of an excerpt of a September 12, 2006 email from Taylor Cavaniss to Steve Altman, Paul Jacobs, Jeff Jacobs, and David Wise, with attachments.

144.    Attached as **Exhibit 172** is a true and correct copy of a July 29, 2007 email from Bill Keitel to David Wise, with attachments, marked as Exhibit 338 in the deposition of David Wise.

145.    Attached as **Exhibit 173** is a true and correct copy of an excerpt of a November 7, 2015 email, with attachments, marked as Exhibit 342 in the deposition of David Wise.

146.    Attached as **Exhibit 174** is a true and correct copy of a July 14, 2015 email from Ali Zamiri to Hank Robinson, with attachments, marked as Exhibit 308 in the deposition of Hank Robinson.

147.    Attached as **Exhibit 175** is a true and correct copy of a May 26, 2010 email from Hank Robinson to Steve Mollenkopf, marked as Exhibit 443 in the deposition of Steve Mollenkopf.

148.    Attached as **Exhibit 176** is a true and correct copy of a December 7, 2006 email from Paul Jacobs to Marv Blecker, Derek Aberle, and others, marked as Exhibit 78 in the deposition of Michael Hartog.

149.    Attached as **Exhibit 177** is a true and correct copy of a September 9, 2010 email from Hank Robinson to Steve Mollenkopf and others, marked as Exhibit 304 in the depositions of Hank Robinson and Steve Mollenkopf.

150.    Attached as **Exhibit 178** is a true and correct copy of an August 14, 2010 email from William Wyatt to Hank Robinson, marked as Exhibit 305 in the deposition of Hank Robinson.

151.    Attached as **Exhibit 179** is a true and correct copy of a June 5, 2010 email from Derek Aberle to Larry Conlee (Blackberry), marked as Exhibit 611 in the deposition of Derek Aberle.

152.    Attached as **Exhibit 180** is a true and correct copy of a September 2, 2010 email from Jim Doh to Gene Onozuka and others, marked as Exhibit 607 in the deposition of Derek Aberle.

153.    Attached as **Exhibit 181** is a true and correct copy of a September 15, 2010 email from Derek Aberle to Jim Doh, marked as Exhibit 608 in the deposition of Derek Aberle.

154.    Attached as **Exhibit 182** is a true and correct copy of a August 21, 2002 email from Randy Mouber to Marv Blecker and others, marked as Exhibit 293 in the depositions of Hank Robinson and David Wise.

155.    Attached as **Exhibit 183** is a true and correct copy of a August 25, 2006 email from Steve Altman to Sanjay Mehta, Derek Aberle, Jim Lederer, Marv Blecker, and others, marked as Exhibit 128 in the deposition of Sanjay Mehta.

156.   Attached as **Exhibit 184** is a true and correct copy of a November 9, 2015 email thread between Steve Mollenkopf, Don Rosenberg, George Davis, and Cristiano Amon, marked as Exhibit 620 in the deposition of Derek Aberle.

157.   Attached as **Exhibit 185** is a true and correct copy of a November 24, 2015 email thread between Qian Kuhn, Eric Schneider, and others.

158.   Attached as **Exhibit 186** is a true and correct copy of a December 7, 2015 email from David Cianflone to George Davis, marked as Exhibit 345 in the deposition of George Davis.

159.   Attached as **Exhibit 187** is a true and correct copy of a October 19, 2011 email from Yasumasa Nakayama to William Wyatt, Kevin Frizzell, and others, marked as Exhibit 148 in the deposition of Sanjay Mehta.

160.   Attached as **Exhibit 188** is a true and correct copy of a March 29, 2016 email from Derek Aberle to Benson Lam and Fabian Gonell, with attachments, marked as Exhibit 827 in the deposition of Alex Rogers.

161.   Attached as **Exhibit 189** is a true and correct copy of a May 4, 2016 email from Matt Gettinger to Jeff Altman and Al St. George, with attachments.

162.   Attached as **Exhibit 190** is a true and correct copy of a December 7, 2015 email from David Cianflone to George Davis, marked as Exhibit 346 in the deposition of George Davis.

163.   Attached as **Exhibit 191** is a true and correct copy of a June 18, 2004 email from Derek Aberle to Abbaseh Samimi.

164.   Attached as **Exhibit 192** is a true and correct copy of an excerpt of March 14, 2013 presentation titled, "Lenovo 4G Strategy."

165.   Attached as **Exhibit 193** is a true and correct copy of a June 22, 2012 email from Chenwei Yan to Jim Lederer and others, marked as Exhibit 113 in the depositions of Jim Lederer and Sanjay Mehta.

166.   Attached as **Exhibit 194** is a true and correct copy of a August 2, 2008 email from Derek Aberle to Marv Blecker and others, marked as Exhibit 760 in the deposition of Don Rosenberg.

167.   Attached as **Exhibit 195** is a true and correct copy of an article titled, "When Is a Liability Not a Liability? Textual Analysis, Dictionaries, and 10-Ks," authored by Tim Loughran and Bill McDonald.

168.   Attached as **Exhibit 196** is a true and correct copy of a June 18, 2002 email from Steve Altman to Don Schrock and others, marked as Exhibit 406 in the deposition of Paul Jacobs.

169.   Attached as **Exhibit 197** is a true and correct copy of a December 16, 2016 email from David Cianflone to William Wyatt, Fabian Gonell, Jeff Altman, and others, marked as Exhibit 24 in the deposition of William Wyatt.

170.   Attached as **Exhibit 198** is a true and correct copy of a September 27, 2010 email from Michael Hartogs to Mark Snyder and others, marked as Exhibit 612 in the deposition of Derek Aberle.

171.   Attached as **Exhibit 199** is a true and correct copy of a September 21, 2003 email from Michael Hartogs to Steve Altman, Derek Aberle, and others, marked as Exhibit 362 in the deposition of Steve Altman.

172.   Attached as **Exhibit 200** is a true and correct copy of a September 3, 2003 email from Marvin Blecker to Steve Altman and others.

173.   Attached as **Exhibit 201** is a true and correct copy of an August 24, 2010 email from Jun Yamada to Steve Mollenkopf and others, marked as Exhibit 446 in the deposition of Steve Mollenkopf.

174.   Attached as **Exhibit 202** is a true and correct copy of an August 25, 2013 email from Eric Reifschneider to Derek Aberle.

175.   Attached as **Exhibit 203** is a true and correct copy of an October 31, 2012 email from Jonathan Pearl (SOMC) to Eric Reifschneider, marked as Exhibit 763 in the deposition of Don Rosenberg.

176.   Attached as **Exhibit 204** is a true and correct copy of a March 16, 2016 email from Jeff Altman to Derek Aberle and others, marked as Exhibit 621 in the deposition of Derek Aberle.

177.   Attached as **Exhibit 205** is a true and correct copy of a November 6, 2013 email from Eric Reifschneider to Derek Aberle and others, marked as Exhibit 187 in the deposition of Fabian Gonell.

178.   Attached as **Exhibit 206** is a true and correct copy of an excerpt of a January 21, 2014 email from Eric Reifschneider to Steve Mollenkopf, marked as Exhibit 448 in the deposition of Steve Mollenkopf.

179.   Attached as **Exhibit 207** is a true and correct copy of an August 18, 2015 email from William Wyatt to Kun Chiang and others.

180.   Attached as **Exhibit 208** is a true and correct copy of a November 7, 2012 email from Steve Mollenkopf to Derek Aberle, marked as Exhibit 440 in the deposition of Steve Mollenkopf.

181.   Attached as **Exhibit 209** is a true and correct copy of an August 14, 2010 email from Hank Robinson to Steve Mollenkopf and others, with attachments, marked as Exhibit 309 in the deposition of Hank Robinson.

182.   Attached as **Exhibit 210** is a true and correct copy of a July 13, 2015 email from David Tokunaga to William Wyatt and others, marked as Exhibit 312 in the deposition of Hank Robinson.

183.   Attached as **Exhibit 211** is a true and correct copy of a March 28, 2016 email from Magnus Felke to Alex Rogers and others, with attachments, marked as Exhibit 477 in the deposition of Magnus Felke.

184.   Attached as **Exhibit 212** is a true and correct copy of an August 14, 2012 email from Tim McDonough to Anand Chandrasekher, marked as Exhibit 494 in the deposition of Magnus Felke.

185.   Attached as **Exhibit 213** is a true and correct copy of an April 19, 2017 email from Stephen Van Lyon to Roel Dill and others, with attachments.

186.   Attached as **Exhibit 214** is a true and correct copy of a November 13, 2013 email from Jeff Altman to Xiaopeng An and Matt Gettinger.

187.   Attached as **Exhibit 215** is a true and correct copy of a May 8, 2004 email from Sanjay Jha to Steve Altman.

188.   Attached as **Exhibit 216** is a true and correct copy of an excerpt of an April 25, 2017 email from Joe Roberts to William Wyatt, marked as Exhibit 194 in the deposition of Fabian Gonell.

189.   Attached as **Exhibit 217** is a true and correct copy of an excerpt of a December 15, 2015 email from David Wise to Alex Rogers and others, with attachments.

190.   **Exhibit 218** is a true and correct copy of an October 27, 2012 email from Steve Mollenkopf to Derek Aberle, Eric Reifschneider, and others, marked as Exhibit 439 in the deposition of Steve Mollenkopf.

191.   Attached as **Exhibit 219** is a true and correct copy of an August 25, 2003 email from Steve Altman to Dale Sohn (Samsung), marked as Exhibit 361 in the deposition of Steve Altman.

192.   Attached as **Exhibit 220** is a true and correct copy of an excerpt of Samsung Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and Samsung, dated March 29, 2004, marked as Exhibit 599 in the deposition of Derek Aberle.

193.   Attached as **Exhibit 221** is a true and correct copy of a February 20, 2005 email from Sanjay Jah to Jim Lederer, marked as Exhibit 90 in the deposition of Jim Lederer.

194.   Attached as **Exhibit 222** is a true and correct copy of a December 11, 2003 email from Steve Altman forwarding an email from Paul Jacobs, marked as Exhibit 407 in the deposition of Paul Jacobs.

195.    Attached as **Exhibit 223** is a true and correct copy of an August 29, 2013 email from Jim Lederer to Sanjay Mehta, William Wyatt, and others, marked Exhibit 105 in the deposition of Jim Lederer.

196.    Attached as **Exhibit 224** is a true and correct copy of an excerpt of 2011 Amendment to Subscriber Unit License Agreement between Qualcomm and Rim, dated October 1, 2010, marked as Exhibit 82 in the deposition of Michael Hartogs.

197.    Attached as **Exhibit 225** is a true and correct copy of an excerpt of the Component Supply Agreement between Qualcomm and RIM, dated January 26, 2011, marked as Exhibit 83 in the deposition of Michael Hartogs.

198.    Attached as **Exhibit 226** is a true and correct copy of an excerpt of Strategic Fund Agreement between Qualcomm and Xiaomi, dated January 1, 2016, marked as Exhibit 616 in the deposition of Derek Aberle.

199.    Attached as **Exhibit 227** is a true and correct copy of an excerpt of a March 10, 2016 email from Larry Griffith to Roel Dill, with attachments, marked as Exhibit 189 in the deposition of Fabian Gonell.

200.    Attached as **Exhibit 228** is a true and correct copy of an excerpt of Third Amendment of License Agreement between Qualcomm and Xiaomi, dated November 27, 2015.

201.    Attached as **Exhibit 229** is a true and correct copy of a May 9, 2007 email from Derek Aberle to Scottie Yoo, marked as Exhibit 604 in the deposition of Derek Aberle.

202.    Attached as **Exhibit 230** is a true and correct copy of an excerpt of Marketing Incentive Agreement between Qualcomm and LGE, dated June 5, 2007, marked as Exhibit 638 in the deposition of Warren Kneeshaw.

203.    Attached as **Exhibit 231** is a true and correct copy of an Agreement between Qualcomm and LGE, dated January 1, 2007, marked as Exhibit 639 in the deposition of Warren Kneeshaw.

204.   Attached as **Exhibit 232** is a true and correct copy of an excerpt of Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and LGE, dated January 1, 2007, marked as Exhibit 640 in deposition of Warren Kneeshaw.

205.   Attached as **Exhibit 233** is a true and correct copy of an excerpt of a September 20, 2010 email from Chae-Banks to Derek Aberle, Fabian Gonell and others, with attachments, marked as Exhibit 197 in the deposition of Fabian Gonell.

206.   Attached as **Exhibit 234** is a true and correct copy of an excerpt of a January 4, 2017 email from Fabian Gonell to Amy Olsen, with attachments, marked as Exhibit 182 in the deposition of Fabian Gonell.

207.   Attached as **Exhibit 235** is a true and correct copy of an excerpt of a December 29, 2016 email from Satheesh Karra to Roel Dill, with attachments, marked as Exhibit 184 in the deposition of Fabian Gonell;

208.   Attached as **Exhibit 236** is a true and correct copy of a March 8, 2017 email from Linda Troup to "QTLnotice.newLicAgmt."

209.   Attached as **Exhibit 237** is a true and correct copy of an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Yulong, dated January 1, 2016.

210.   Attached as **Exhibit 238** is a true and correct copy of an excerpt of a May 11, 2016 email from Katy Yuanyuan Zhi to Jordan He, with attachments, including fully executed Strategic Funding Agreement, effective April 1, 2016.

211.   Attached as **Exhibit 239** is a true and correct copy of an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Vivo, dated January 1, 2015, marked as Exhibit 192 in the depositions of Fabian Gonell and Alex Rogers.

212.   Attached as **Exhibit 240** is a true and correct copy of an excerpt of the Strategic Funding Agreement between Qualcomm and Vivo, dated January 1, 2015, marked as Exhibit 193 in the depositions of Fabian Gonell and Alex Rogers.

213.   Attached as **Exhibit 241** is a true and correct copy of the Complete Terminal Patent License Agreement between Qualcomm and Oppo, dated January 1, 2015, marked as Exhibit 195 in the depositions of Fabian Gonell and Alex Rogers.

214.   Attached as **Exhibit 242** is a true and correct copy of an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Oppo, dated January 1, 2015.

215.   Attached as **Exhibit 243** is a true and correct copy of an excerpt of the OFDMA Subscriber Unit License Agreement between Qualcomm and ZTE, dated July 1, 2011, marked as Exhibit 619 in the deposition of Derek Aberle.

216.   Attached as **Exhibit 244** is a true and correct copy of an excerpt of the Amendment to the CDMA License Agreement between Qualcomm and ZTE, dated July 1, 2011.

217.   Attached as **Exhibit 245** is a true and correct copy of an excerpt of the transcript of the September 9, 2022 deposition of Steve Altman.

218.   Attached as **Exhibit 246** is a true and correct copy of an excerpt of the transcript of the April 20, 2018 deposition of Ira Blumberg taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

219.   Attached as **Exhibit 247** is a true and correct copy of an excerpt of the transcript of the February 27, 2018 deposition of Richard Blaylock taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

220.   Attached as **Exhibit 248** is a true and correct copy of an excerpt of the transcript of the March 16, 2018 deposition of Todd Madderom taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

221.   Attached as **Exhibit 249** is a true and correct copy of an April 10, 2013 email from Roel Dill to Derek Aberle, Eric Reifschneider, and others, with attachments, marked as Exhibit 40 in the deposition of Kevin Frizzell.

222.    Attached as **Exhibit 250** is a true and correct copy of an October 21, 2016 email from Stephen Van Lyon to Alex Rogers, Fabian Gonell, and others, with attachments.

223.    Attached as **Exhibit 251** is a true and correct copy of an April 19, 2011 email to Derek Aberle and others, with attachments.

224.    Attached as **Exhibit 252** is a true and correct copy of a July 16, 2016 email from Roel Dill to Larry Griffith and others, with attachments.

225.    Attached as **Exhibit 253** is a true and correct copy of a November 1, 2011 email from Erin Polek to Derek Aberle and others, with attachments.

226.    Attached as **Exhibit 254** is a true and correct copy of an April 19, 2017 email from Stephen Van Lyon to Roel Dill and others, with attachments.

227.    Attached as **Exhibit 255** is a true and correct copy of a January 31, 2012 email to Derek Aberle and others, with attachments, marked as Exhibit 38 in the deposition of Kevin Frizzell.

228.    Attached as **Exhibit 256** is a true and correct copy of a July 15, 2016 email from Roel Dill (Qualcomm Accounting) to David Cianflone, Alex Rogers, Fabian Gonell, and others, with attachments.

229.    Attached as **Exhibit 257** is a true and correct copy of a January 27, 2016 email from Roel Dill (Qualcomm Accounting) to David Cianflone, Eric Reifschneider, Fabian Gonell, and others, with attachments.

230.    Attached as **Exhibit 258** is a true and correct copy of an April 2, 2013 email from Eric Reifschneider to Gaby Boy, with attachments.

231.    Attached as **Exhibit 259** is a true and correct copy of a publication titled, "An Assessment of Analytical Tools in Product Liability Matters – Perspectives from Economics, Marketing, and Consumer Behaviour," by Cornerstone Research, published in "The International Comparative Legal Guide to: Product Liability 2019," marked as Exhibit 897 at the deposition of Dr. Jonah Berger.

232.   Attached as **Exhibit 260** is a true and correct copy of a February 23, 2017 document titled "Mobile World Congress, 2017 Investor Meeting, February 27, 2017."

233.   Attached as **Exhibit 261** is a true and correct copy of a May 19, 2016 email from William Wyatt to Akash Palkhiwala and Jacob Magdaleno.

234.   Attached as **Exhibit 262** is a true and correct copy of an October 20, 2004 email from Paul Jacobs to Steve Altman and Sanjay Jha, marked as Exhibit 409 in the deposition of Paul Jacobs.

235.   Attached as **Exhibit 263** is a true and correct copy of a June 11, 2012 email from Peggy Johnson to David Wise and Howard Wright, with attachments, marked as Exhibit 341 in the deposition of David Wise.

236.   Attached as **Exhibit 264** is a true and correct copy of an April 31, 2010 email thread between Derek Aberle, Paul Jacobs, Steve Mollenkopf, and Steve Altman copying Don Rosenberg, marked as Exhibit 451 in the deposition of Steve Mollenkopf.

237.   Attached as **Exhibit 265** is a true and correct copy of a January 5, 2007 email from Marvin Blecker to Jeffrey Williams (Apple).

238.   Attached as **Exhibit 266** is a true and correct copy of an October 20, 2004 email from Steve Altman to Paul Jacobs and Sanjay Jha, marked as Exhibit 400 in the deposition of Steve Altman.

239.   Attached as **Exhibit 267** is a true and correct copy of an October 4, 2011 Qualcomm press release titled, "Qualcomm Announces Leadership Change and Promotions."

240.   Attached as **Exhibit 268** is a true and correct copy of a June 4, 2009 email from Derek Aberle to Jim Balsillie (RIM) and Paul Jacobs and others, marked as Exhibit 605 in the deposition of Derek Aberle.

241.   Attached as **Exhibit 269** is a true and correct copy of a May 12, 2011 email from Steve Mollenkopf to Derek Aberle, Paul Jacobs and Steve Altman and others, marked as Exhibit 761 in the deposition of Don Rosenberg.

242.   Attached as **Exhibit 270** is a true and correct copy of a May 12, 2011 email from Derek Aberle to Loretta Gross, marked as Exhibit 613 in the deposition of Derek Aberle.

243.   Attached as **Exhibit 271** is a true and correct copy of an article titled, "Litigators, Wrangle That Data With Content Analysis," authored by Lisa K. Tichy and Anna Shakoto, dated November 2, 2017, marked as Exhibit 898 in deposition of Jonah Berger.

244.   Attached as **Exhibit 272** is a true and correct copy of "a September 20, 2010 email from Derek Aberle, marked as Exhibit 609 in the deposition of Derek Aberle.

245.   Attached as **Exhibit 273** is a true and correct copy of "a September 17, 2015 email from Derek Aberle to George Davis, copying Steve Mollenkopf, marked as Exhibit 618 in the deposition of Derek Aberle.

246.   Attached as **Exhibit 274** is a true and correct copy of an April 16, 2011 email from Derek Aberle to Steve Altman, with attachments.

247.   Attached as **Exhibit 275** is a true and correct copy of an August 10, 2011 email from Erin Polek (Qualcomm Accounting) to Derek Aberle and others, with attachments.

248.   Attached as **Exhibit 276** is a true and correct copy of an article titled, "Fad or future? Automated analysis of financial text and its implications for corporate reporting," authored by Craig Lewis and Steven Young, published in *Accounting and Business Research*.

249.   Attached as **Exhibit 277** is a true and correct copy of a March 13, 2011 email thread between Derek Aberle, Michael Hartogs and outside counsel William Schwartz.

250.  Attached as **Exhibit 278** is a true and correct copy of an excerpt of SEC Schedule 14A for 2012.

251.  Attached as **Exhibit 279** is a true and correct copy of an excerpt of SEC Schedule 14A for 2013.

252.  Attached as **Exhibit 280** is a true and correct copy of an excerpt of SEC Schedule 14A for 2014.

253.  Attached as **Exhibit 281** is a true and correct copy of an excerpt of SEC Schedule 14A for 2015.

254.  Attached as **Exhibit 282** is a true and correct copy of an excerpt of SEC Schedule 14A for 2016.

255.  Attached as **Exhibit 283** is a true and correct copy of an excerpt of SEC Schedule 14A for 2017.

256.  Attached as **Exhibit 284** is a true and correct copy of a February 23, 2012 email from Lou Lupin to Marv Blecker and Fabian Gonell, copying Derek Aberle, and others, marked as Exhibit 85 in the deposition of Michael Hartogs.

257.  Attached as **Exhibit 285** is a true and correct copy of a May 23, 2006 email thread between Derek Aberle, Steve Altman and others.

258.  Attached as **Exhibit 286** is a true and correct copy of KFTC Case Examiner Presentation materials (translated), dated January 5, 2010, marked as Exhibit 920 in the deposition of Jonathan Barnett.

259.  Attached as **Exhibit 287** is a true and correct copy of KFTC Case Examiner Presentation materials (translated), dated June 28, 2009, marked as Exhibit 921 in the deposition of Jonathan Barnett.

260.  Attached as **Exhibit 288** is a true and correct copy of the transcript of the September 9, 2022 deposition of Paul Jacobs.

261.  Attached as **Exhibit 289** is a true and correct copy of an October 21, 2005 email from Hank Robinson to Paul Jacobs and others, marked as Exhibit 410 in the deposition of Paul Jacobs.

262.   Attached as **Exhibit 290** is a true and correct copy of a May 9, 2005 letter from Paul Jacobs to Edward Zander (Motorola).

263.   Attached as **Exhibit 291** is a true and correct copy of a May 2, 2002 email from Peggy Johnson to Steve Altman and Paul Jacobs, marked as Exhibit 405 in the deposition of Paul Jacobs.

264.   Attached as **Exhibit 292** is a true and correct copy of an August 9, 2008 email from Paul Jacobs to Derek Aberle, Don Rosenberg, and Steve Altman copying Marvin Blecker, marked as Exhibit 423 in the deposition of Paul Jacobs.

265.   Attached as **Exhibit 293** is a true and correct copy of a January 13, 2010 email from Luis Pineda to Jim Lederer, Paul Jacobs, and others, marked as Exhibit 114 in the deposition of Jim Lederer.

266.   Attached as **Exhibit 294** is a true and correct copy of a July 26, 1999 presentation prepared for upcoming Board Meeting titled, "SFAS 131 Implementation," marked as Exhibit 334 in the deposition of David Wise.

267.   Attached as **Exhibit 295** is a true and correct copy of a June 21, 2002 email from Steve Altman to Paul Jacobs and others, marked as Exhibit 367 in the deposition of Steve Altman.

268.   Attached as **Exhibit 296** is a true and correct copy of a January 1, 2013 email from Derek Aberle to Paul Jacobs, Don Rosenberg, Steve Altman and Bill Keitel, marked as Exhibit 762 in the deposition of Don Rosenberg.

269.   Attached as **Exhibit 297** is a true and correct copy of a May 1, 2008 email from Marv Blecker to Paul Jacobs, Steve Altman, Don Rosenberg, Derek Aberle, Michael Hartogs, and others, with attachments, marked as Exhibit 422 in the deposition of Paul Jacobs.

270.   Attached as **Exhibit 298** is a true and correct copy of a May 15, 2010 email from Roy Hoffinger to himself, forwarding an email from Ker Zhang to Paul Jacobs.

271.   Attached as **Exhibit 299** is a true and correct copy of a January 28, 2011 email from William Wyatt to Hank Robinson and Arkasha Shkolnik, marked as Exhibit 316 in the deposition of Hank Robinson.

272.   Attached as **Exhibit 300** is a true and correct copy of an April 16, 2013 email from Jim Lederer to Steve Mollenkopf and Cristiano Amon, with attachments, marked as Exhibit 101 in the deposition of Jim Lederer.

273.   Attached as **Exhibit 301** is a true and correct copy of an August 3, 2016 email from Steve Mollenkopf to George Davis, marked as Exhibit 349 in the deposition of George Davis.

274.   Attached as **Exhibit 302** is a true and correct copy of a December 27, 2015 email thread between Eric Reifschneider, Steve Mollenkopf, Derek Aberle, Don Rosenberg and George Davis, marked as Exhibit 347 in the deposition of George Davis.

275.   Attached as **Exhibit 303** is a true and correct copy of a May 5, 2013 email from Derek Aberle to Steve Mollenkopf.

276.   Attached as **Exhibit 304** is a true and correct copy of a February 27, 2012 email between Steve Mollenkopf and Derek Aberle, marked as Exhibit 436 in the deposition of Steve Mollenkopf.

277.   Attached as **Exhibit 305** is a true and correct copy of a January 29, 2014 email from Cristiano Amon to Paul Jacobs, with attachments, marked as Exhibit 746 in the deposition of Don Rosenberg.

278.   Attached as **Exhibit 306** is a true and correct copy of a January 2, 2013 email from Steve Mollenkopf to Derek Aberle, Paul Jacobs, and Don Rosenberg, marked as Exhibit 430 in the depositions of Paul Jacobs and Steve Mollenkopf.

279.   Attached as **Exhibit 307** is a true and correct copy of an article titled, "How news and its context drive risk and returns around the World," authored by Charles W. Calomiris and Harry Mamaysky, published in the *Journal of Financial Economics*.

280.   Attached as **Exhibit 308** is a true and correct copy of a May 9, 2013 email from Eric Reifschneider to Don Rosenberg, Derek Aberle and others, marked as Exhibit 401 in the deposition of Steve Altman.

281.   Attached as **Exhibit 309** is a true and correct copy of a March 25, 2014 email from Eric Reifschneider to Don Rosenberg and others, with attachments.

282.   Attached as **Exhibit 310** is a true and correct copy of a May 10, 2013 email from Steve Altman to Eric Reifschneider, Dan Rosenberg, Alex Rogers, Derek Aberle, and others, marked as Exhibit 216 in the deposition of Fabian Gonell.

283.   Attached as **Exhibit 311** is a true and correct copy of a November 22, 2016 email from Liren Chen to Derek Aberle, Don Rosenberg and others, with attachments, marked as Exhibit 180 in the deposition of Fabian Gonell.

284.   Attached as **Exhibit 312** is a true and correct copy of a May 18, 2004 letter from the FTC to Qualcomm, marked as Exhibit 770 in the deposition of Don Rosenberg.

285.   Attached as **Exhibit 313** is a true and correct copy of a February 9, 2015 letter from Don Rosenberg, with attachments, to the Qualcomm Board of Directors.

286.   Attached as **Exhibit 314** is a true and correct copy of Transition Agreement Between Apple and Qualcomm, dated February 11, 2011, marked as Exhibit 437 in the deposition of Steve Mollenkopf.

287.   Attached as **Exhibit 315** is a true and correct copy of a December 20, 2010 email from Derek Aberle to Steve Mollenkopf, marked as Exhibit 454 in the deposition of Steve Mollenkopf.

288.   Attached as **Exhibit 316** is a true and correct copy of a January 29, 2014 email from Cristiano Amon to Paul Jacobs, marked as Exhibit 344 in the depositions of George Davis and Paul Jacobs.

289.   Attached as **Exhibit 317** is a true and correct copy of an October 15, 2012 email from Steve Mollenkopf to Enrico Salvatori (Sony) and others, marked as Exhibit 437 in the deposition of Steve Mollenkopf.

290.   Attached as **Exhibit 318** is a true and correct copy of an October 26, 2012 email from Steve Mollenkopf to Enrico Salvatori (Sony), marked as Exhibit 438 in the deposition of Steve Mollenkopf.

291.   Attached as **Exhibit 319** is a true and correct copy of a March 5, 2012 email, from Michele Shea to Warren Kneeshaw marked as Exhibit 753 in the deposition of Don Rosenberg.

292.   Attached as **Exhibit 320** is a true and correct copy of a March 5, 2012, email from Michele Shea to Warren Kneeshaw, marked as Exhibit 753 in the deposition of Don Rosenberg.

293.   Attached as **Exhibit 321** is a true and correct copy of a February 24, 2015 email from Paul D. Wilson to Don Rosenberg, Stacy Rosenberg and others, marked as Exhibit 780 in the deposition of Don Rosenberg.

294.   Attached as **Exhibit 322** is a true and correct copy of the Rule 10b5-1 Trading Plan between Rosenberg Family Trust, Don Rosenberg Qualcomm Annuity Trust No. 2, and Stacy K. Rosenberg Qualcomm Annuity Trust No. 2 (Client), and Sanford C. Bernstein & Co. (Broker), dated February 17, 2016, marked as Exhibit 781 in the deposition of Don Rosenberg.

295.   Attached as **Exhibit 323** is a true and correct copy of an article titled, "Measuring Qualitative Information in Capital Markets Research: Comparison of Alternative Methodologies to Measure Disclosure Tone," authored by Elaine Henry and Andrew J. Leone, published in *The Accounting Review*.

296.   Attached as **Exhibit 324** is a true and correct copy of the Rebuttal Expert Report of Joel Seligman, dated December 11, 2023.

297.    Attached as **Exhibit 325** is a true and correct copy of an October 15, 2013 Qualcomm Press Release announcing retirement of Steve Altman, Qualcomm Vice Chairman.

298.    Attached as **Exhibit 326** is a true and correct copy of an excerpt of an article titled, "How they do it at Qualcomm," published in *IT Magazine* on April 30, 2007.

299.    Attached as **Exhibit 327** is a true and correct copy of a May 20, 2007 Qualcomm Press Release announcing the promotion of Bill Davidson to Qualcomm's Senior Vice President

300.    Attached as **Exhibit 328** is a true and correct copy of a November 16, 2012 email from Magnus Felke, marked as Exhibit 495 in the deposition of Magnus Felke.

301.    Attached as **Exhibit 329** is a true and correct copy of the Rule 10b5-1 Trading Plan between Don Rosenberg (Client) and Sanford C. Bernstein & Co. (Broker), dated August 16, 2012, marked as Exhibit 779 in the deposition of Don Rosenberg.

302.    Attached as **Exhibit 330** is a true and correct copy of an excerpt of the transcript of the September 23, 2022 deposition of David I. Tabak, Ph.D..

303.    Attached as **Exhibit 331** is a true and correct copy of a true and correct copy of a chart listing decisions certifying securities class actions and rejecting arguments under *Comcast v. Behrend*, 527 U.S. 27 (2013).

304.    Attached as **Exhibit 332** is a true and correct copy of an excerpt of the transcript of the February 28, 2024 deposition of Jonathan Barnett.

305.    Attached as **Exhibit 333** is a true and correct copy of the Expert Reply Report of David I. Tabak, Ph.D., dated February 2, 2024.

306.    Attached as **Exhibit 334** is a true and correct copy of an excerpt of the transcript of the February 29, 2024 deposition of David I. Tabak, Ph.D.

307.   Attached as **Exhibit 335** is a true and correct copy of an article titled, "A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud," authored by David Tabak, Svetlana Starykh, and Marc Shotland, published in the *Litigation Economics Review*.

308.   Attached as **Exhibit 336** is a true and correct copy of a publication titled, "2017 Annual Review," published by Cornerstone Research, marked as Exhibit 896 in the deposition of Jonah Berger.

309.   Attached as **Exhibit 337** is a true and correct copy of an excerpt of the transcript of the February 20, 2024 deposition of Dr. Jonah Berger.

310.   Attached as **Exhibit 338** is a true and correct copy of an excerpt of the Expert Report of David I. Tabak, Ph.D., Exhibit J to Motion to Certify Class, dated October 8, 2021, filed in *In re Oracle Corp. Sec. Litig.*, No. 5:18-cv-04844 (N.D. Cal.).

311.   Attached as **Exhibit 339** is a true and correct copy of an excerpt of the Expert Report of David I. Tabak, Ph.D., attachment to the Declaration of L. Rosen in support of the Motion to Certify Class, dated March 12, 2018, filed in *In re Alibaba Grp. Holding Ltd. Sec. Litig.*, No. 1:15-md-02631 (S.D.N.Y.).

312.   Attached as **Exhibit 340** is a true and correct copy of an excerpt of the Expert Report of David I. Tabak, Ph.D., attachment to the Motion for Summary Judgment, dated August 31, 2015, filed in *In re Bridgepoint Educ., Inc. Sec. Litig.*, No. 3:12-cv-01737 (S.D. Cal.).

313.   Attached as **Exhibit 341** is a true and correct copy of an excerpt of the July 11, 2019 deposition transcript of Dr. David I. Tabak, attachment to the Reply in Support of Motion to Certify Class and Motion to Exclude Expert Testimony, filed in *In re HD Supply Holdings, Inc. Sec. Litig.*, No. 1:17-cv-02587 (N.D. Ga.).

314.   Attached as **Exhibit 342** is a true and correct copy of an excerpt of the Expert Report of David I. Tabak, Ph.D., Exhibit 4 to the Declaration of R. Prongay

in Support of the Reply in Support of Motion to Certify Class, dated April 8, 2019, filed in *Trevor Mild v. PPG Indus., Inc.*, No. 2:18-cv-04231 (C.D. Cal.).

315.    Attached as **Exhibit 343** is a true and correct copy of an excerpt of the transcript of the February 8, 2017 deposition of Dr. David I. Tabak, Exhibit V to the Memorandum in Opposition to Motion to Certify Class, filed in *In re Rayonier Inc. Sec. Litig.*, No. 3:14-cv-01395 (M.D. Fla.).

316.    Attached as **Exhibit 344** is a true and correct copy of an article titled, "Textual sentiment in finance: A survey of methods and models," authored by Colm Kearney and Sha Liu, dated February 10, 2014.

317.    Attached as **Exhibit 345** is a true and correct copy of an article titled, "The Continuing Evolution of Securities Class Actions Symposium: Counterfactual Keys to Causation and Damages in Shareholder Class-Action Lawsuits," authored by Frederick C. Dunbar and Arun Sen, published in the *Wisconsin Law Review*.

318.    Attached as **Exhibit 346** is a true and correct copy of an article titled, "Estimating Financial Fraud Damages with Response Coefficients," authored by Esther Bruegger and Frederick C. Dunbar, published in the *Journal of Corporate Law*.

319.    Attached as **Exhibit 347** is a true and correct copy of an article titled, "Regressing: The Troubling Dispositive Role of Event Studies in Securities Fraud Litigation," authored by Michael J. Kaufman & John M. Wunderlich, published in the *Stanford Journal of Law, Business & Finance*.

320.    Attached as **Exhibit 348** is a true and correct copy of an article titled, "More Than Words: Quantifying Language to Measure Firms' Fundamentals," authored by Paul Tetlock, Maytal Saar-Tsechansky, and Sofus Macskassy, published in *The Journal of Finance*.

321.    Attached as **Exhibit 349** is a true and correct copy of an article titled, "Fraud-on-the-Market Lives: Takeaways and Open Issues From *Halliburton II*,"

authored by Dan Gold and Richard Guiltinan, published in the *Securities Regulation Law Journal*.

322.   Attached as **Exhibit 350** is a true and correct copy of an article titled, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," authored by Alon Brav and J.B. Heaton, published in the *Washington University Law Review*.

323.   Attached as **Exhibit 351** is a true and correct copy of an article titled, "The Road Map for Class Certification Post-*Halliburton II*," authored by Marc I. Gross, published in the *Loyola University Chicago Law Journal*.

324.   Attached as **Exhibit 352** is a true and correct copy of an article titled, "Event Studies in International Arbitration: A Primer," authored by Meloria Meschi and Ravi Kanabar, published in the *American Review of International Arbitration*.

325.   Attached as **Exhibit 353** is a true and correct copy of an article titled, "Information Bundling, Disclosure Timing, and Judicial Deference to Market Valuations," authored by Charles R. Korsmo, published in the *Boston College Law Review*.

326.   Attached as **Exhibit 354** is a true and correct copy of an excerpt of an article titled, "Content Analysis – An Introduction to Its Methodology," authored by Klaus Krippendorf.

327.   Attached as **Exhibit 355** is a true and correct copy of an excerpt of the transcript of the February 16, 2024 deposition of Celeste Saravia.

328.   Attached as **Exhibit 356** is a true and correct copy of an excerpt of the transcript of the April 17, 2018 deposition of Paul Jacobs, Ph.D., taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.).

Executed this 6th day of May 2024 at New York, New York.

_____
Rebecca E. Boon

**TABLE OF EXHIBITS**

| Exhibit No. | | Page Range |
|---|---|---|
| 31 | a November 17, 2015 Qualcomm press release, "Qualcomm Confirms Receipt of Korea Fair Trade Commission's Case Examiner's Report," marked as Exhibit 681 in the deposition of Bruce Bernstein, Alex Rogers and Sang-Seung Yi | 1280-1281 |
| 32 | the Expert Report of David I. Tabak, Ph.D., dated September 12, 2023 | 1282-2924 |
| 33 | the analyst report, "Quick Take - QCOM: Korea Kicks Qualcomm While They're Down…," published by Bernstein on November 18, 2015 | 2925-2930 |
| 34 | the analyst report, "Lowering price target on increased regulatory risk post KFTC report," published by Goldman Sachs on November 18, 2015 | 2931-2938 |
| 35 | the European Commission's press release "Antitrust: Commission sends two Statements of Objections on exclusivity payments and predatory pricing to Qualcomm," issued on December 8, 2015, marked as Exhibit 856 in the deposition of Alex Rogers | 2939-2941 |
| 36 | a December 8, 2015 Qualcomm press release, "Qualcomm Comments on Regulatory Matters. | 2942-2942 |
| 37 | the analyst report, "Valuation becomes difficult to ignore. Upgrading to Overweight," published by J.P. Morgan on December 17, 2015 | 2943-2973 |
| 38 | a January 17, 2017 email from G. Bornstein to D. Rosenberg, D. Aberle, and others, marked as Exhibit 833 in the deposition of Alex Rogers | 2974-3006 |
| 39 | the analyst report, "FTC complaint concerning, but pending FTC changes create doubt that new leadership will pursue the complaint," published by Canaccord Genuity on January 18, 2017, marked as Exhibit 866 in the deposition of Kenneth Lehn | 3007-3015 |
| 40 | the analyst report, "US FTC charges QCOM of antitrust practices," published by Credit Suisse on January 18, 2017 | 3016-3021 |
| 41 | the analyst report, "IT HW and Telecom Equipment" - "Apple vs. Qualcomm - messy marriage," published by Credit Suisse on January 25, 2017 | 3022-3031 |

| Exhibit No. | | Page Range |
|---|---|---|
| 42 | the analyst report, "Qualcomm (QCOM): The FTC files suit - a knife in the heart, or just a paper cut?" published by Bernstein on January 18, 2017 | 3032-3044 |
| 43 | a January 17, 2017 Qualcomm press release "Qualcomm Responds to Complaint from U.S. Federal Trade Commission," marked as Exhibit 776 in the deposition of Don Rosenberg | 3045-3047 |
| 44 | a January 20, 2017 email from Gregor Martin to Alex Rogers and others, with attachments, marked as Exhibit 849 in the deposition of Alex Rogers | 3048-3152 |
| 45 | the analyst report, "Clash of the Smartphone Titans," published by BMO Capital Markets on January 22, 2017, marked as Exhibit 865 in the deposition of Kenneth Lehn | 3153-3158 |
| 46 | the analyst report, "QUALCOMM Incorporated and Apple Inc.," published by William Blair on January 23, 2017 | 3159-3161 |
| 47 | the analyst report, "Qualcomm, Apple: The march to war?" published by Bernstein on January 23, 2017 | 3162-3178 |
| 48 | the transcript of Andrew Gilbert's August 17, 2006 videotaped interview, "Qualcomm Our Rights to Royalties" | 3179-3180 |
| 49 | the transcript of Qualcomm's presentation during the 2012 Credit Suisse Technology Conference, held on November 27, 2012 | 3181-3190 |
| 50 | an excerpt of a July 16, 2009 email from Rebecca Zulka to "QCMI_News," marked as Exhibit 424 in the deposition of Paul Jacobs | 3191-3198 |
| 51 | the transcript of Qualcomm's earnings call for the third quarter of 2005, which was held on July 20, 2005, marked as Exhibit 549 in the deposition of Bill Davidson | 3199-3201 |
| 52 | an October 28, 2005 email from Christine Trimble to Bill Davidson and others, marked as Exhibit 558 in the deposition of Alex Rogers | 3202-3205 |
| 53 | the transcript of Qualcomm's earnings call for the fourth quarter and fiscal year 2005, which was held on November 2, 2005, marked as Exhibit 389 in the depositions of Steve Altman and Bill Davidson | 3206-3212 |
| 54 | the transcript of Qualcomm's appearance at London Investor Day, which was held on November 8, 2005, marked as Exhibit 390 in the deposition of Steve Altman | 3213-3220 |

| Exhibit No. | | Page Range |
|---|---|---|
| 55 | a November 9, 2005 email from Marv Blecker, with attachments, marked as Exhibit 2 in the deposition of William Wyatt | 3221-3259 |
| 56 | "Q4 Fiscal 2017 Earnings Call Investor FAQ" dated July 31, 2017 | 3260-3272 |
| 57 | Qualcomm's Comments to the FTC Patent Standards Workshop, Project No. P11-1204, dated June 13, 2011, marked as Exhibit 752 in the deposition of Don Rosenberg | 3273-3322 |
| 58 | the analyst report, "Qualcomm, Inc.," published by Lehman Brothers on November 9, 2005, marked as Exhibit 791 in the deposition of Richard Windsor | 3323-3330 |
| 59 | a document titled, "QC Point-of-View Topic: Recent Competitor Complaints," dated September 18, 2006 | 3331-3333 |
| 60 | a November 2, 2005 email from John Sinnott to Paul Jacobs, Steve Altman, Bill Davidson and others, with attachments | 3334-3349 |
| 61 | an excerpt of the edited transcript of Qualcomm's 2014 Analyst Meeting, which was held on November 19, 2014 | 3350-3351 |
| 62 | a July 23, 2009 email from Ben Timmons, attaching press release, "Korea Fair Trade Commission Dismisses Claims Related to Qualcomm's WCDMA Business Practices and Finds Evidence Relating to Multimedia Integration Insufficient; KFTC Finds Certain CDMA Business Practices in Violation" | 3352-3357 |
| 63 | an article, "Qualcomm defends licensing fees," published in the *Taipei Times* on June 24, 2016, marked as Exhibit 775 in the deposition of Don Rosenberg | 3358-3359 |
| 64 | a February 18, 2014 transcription of Power Talk, "The Current State and Future of Mobile with Qualcomm's Bill Davidson," marked as Exhibit 576 in the deposition of Bill Davidson | 3360-3363 |
| 65 | a November 7, 2012 email from Jamie Henson to Paul Jacobs, Steve Altman, Derek Aberle, Bill Davidson, Don Rosenberg, Steve Mollenkopf and others, with attachments, marked as Exhibit 421 in the depositions of Paul Jacobs and Warren Kneeshaw | 3364-3369 |
| 66 | an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 29, 2013 | 3370-3375 |

| Exhibit No. | | Page Range |
|---|---|---|
| 67 | a November 5, 2014 email from Jamie Henson to Paul Jacobs, Derek Aberle, Don Rosenberg, Steve Mollenkopf and others, with attachments | 3376-3383 |
| 68 | an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 27, 2015 | 3384-3388 |
| 69 | an excerpt of Qualcomm's Form 10-K for fiscal year ending on September 25, 2016 | 3389-3391 |
| 70 | Qualcomm's press release, "Qualcomm Responds to Broadcom's Latest Complaint," which was issued on July 6, 2005, marked as Exhibit 557 in the deposition of Bill Davidson | 3392-3395 |
| 71 | an excerpt of an April 18, 2012 email from Jamie Henson to Bill Davidson, Steve Altman, Paul Jacobs, Aberle, Rosenberg, Mollenkopf and others, with attachments | 3396-3400 |
| 72 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on June 29, 2014, marked as Exhibit 809 in the depositions of Richard Windsor and David Tabak | 3401-3404 |
| 73 | an excerpt of an article, "The Evolution of Technology Markets: Separating Fact from Fiction," published in *WIPO Magazine* on April 2012, marked as Exhibit 754 in the deposition of Don Rosenberg | 3405-3410 |
| 74 | a document titled, "LTE/WiMax Patent Licensing Statement (December 2008)," available on Qualcomm's website, marked as Exhibit 656 in the deposition of Warren Kneeshaw | 3411-3413 |
| 75 | a July 1, 2008 letter from Thomas Rouse to Thomas Goode and Jean Paul Emard | 3414-3414 |
| 76 | a May 16, 1995 document titled, "Standards Proposal No. 3384," marked as Exhibit 379 in the deposition of Steve Altman | 3415-3416 |
| 77 | the analyst report, "More Detail on China IPR Issues," published by BMO Capital Markets on August 14, 2014, marked as Exhibit 864 in the deposition of Kenneth Lehn | 3417-3433 |
| 78 | an article, "Qualcomm, ARM: We thought we had such HOT MODELS…" by Wireless Watch, published in *The Register* on February 17, 2015, marked as Exhibit 516 in the deposition of David Tabak | 3434-3437 |
| 79 | the analyst report, "Qualcomm - Does a Split Make Sense? Outlook and Model Before the Call," published by BMO | 3438-3449 |

| Exhibit No. | | Page Range |
|---|---|---|
| | Capital Markets on July 21, 2015, marked as Exhibit 517 in the deposition of Celeste Saravia | |
| 80 | an excerpt of a transcript of Qualcomm's Licensing/IPR Overview Conference Call and Webcast, held on June 21, 2006, marked as Exhibit 59 in the deposition of Michael Hartogs | 3450-3451 |
| 81 | an excerpt of the transcript of the June 24, 2022 deposition of Michael Hartogs | 3452-3454 |
| 82 | an excerpt of the transcript of the July 28, 2022 deposition of Hank Robinson | 3455-3457 |
| 83 | an excerpt of the transcript of the September 13, 2022 deposition of Steve Mollenkopf | 3458-3466 |
| 84 | an excerpt of the transcript of the September 29, 2022 deposition of Bill Davidson | 3467-3472 |
| 85 | an excerpt of the transcript of the September 30, 2022 deposition of Derek Aberle | 3473-3482 |
| 86 | an excerpt of the transcript of the October 7, 2022 deposition of Warren Kneeshaw | 3483-3486 |
| 87 | an excerpt of the transcript of the October 12, 2022 deposition of Don Rosenberg | 3487-3494 |
| 88 | an October 6, 2011 email from David Cianflone to Derek Aberle and others, marked as Exhibit 58 in the deposition of Michael Hartogs | 3495-3509 |
| 89 | an excerpt of the transcript of the September 21, 2022 deposition of Magnus Felke | 3510-3528 |
| 90 | a May 22, 2016 letter from Magnus Felke, marked as Exhibit 481 in the deposition of Magnus Felke | 3529-3534 |
| 91 | an April 18, 2015 email from Magnus Felke to Sanjay Mehta, William Wyatt, and others, with attachments, marked as Exhibit 485 in the deposition of Magnus Felke | 3535-3551 |
| 92 | a November 11, 2005 email from Mary Blecker to Hank Robinson, Bill Keitel, and Derek Aberle, marked as Exhibit 301 in the deposition of Hank Robinson | 3552-3554 |
| 93 | a February 27, 2009 email from Hank Robinson to Qian Kun and others, marked as Exhibit 300 in the deposition of Hank Robinson | 3555-3560 |
| 94 | an April 11, 2013 email from Derek Aberle to Steve Altman, Eric Reifschneider, Steve Altman, and others, | 3561-3563 |

| Exhibit No. | | Page Range |
|---|---|---|
| | marked as Exhibit 185 in the depositions of Fabian Gonell and Derek Aberle | |
| 95 | a June 21, 2010 email from Howard Wright to Hank Robinson and others, marked as Exhibit 298 in the deposition of Hank Robinson | 3564-3565 |
| 96 | the Business Cooperation and Patent Agreement between Apple and Qualcomm, dated January 1, 2013, marked as Exhibit 464 in the depositions of Steve Mollenkopf and Paul Jacobs | 3566-3582 |
| 97 | an excerpt of the transcript of the March 15, 2018 deposition of Jeffrey Williams taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3583-3680 |
| 98 | an excerpt of the transcript of the January 11, 2019 testimony of Tony Blevins at trial in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3681-3694 |
| 99 | an October 9, 2016 letter from Fabian Gonell to Tony Blevins, marked as Exhibit 206 in the deposition of Fabian Gonell | 3695-3697 |
| 100 | an October 17, 2016 letter from Bruce Sewell to Derek Aberle, marked as Exhibit 207 in the deposition of Fabian Gonell | 3698-3700 |
| 101 | a December 2, 2016 letter from Alex Rogers to B.J. Watrous, marked as Exhibit 209 in the deposition of Fabian Gonell | 3701-3707 |
| 102 | a December 22, 2016 email from Alex Rogers to Fabian Gonell, Derek Aberle, Don Rosenberg, and others, with attachments, marked as Exhibit 210 in the depositions of Fabian Gonell and Alex Rogers | 3708-3718 |
| 103 | an excerpt of the transcript of the March 12, 2018 deposition of Bruce Sewell taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3719-3723 |
| 104 | a September 25, 2013 email between Jeff Altman, Robert Ahn, and Derek Aberle, marked as Exhibit 615 in the deposition of Derek Aberle | 3724-3726 |
| 105 | an August 17, 2016 MediaTek presentation titled, "Qualcomm's Impact on the Competitive Landscape," marked as Exhibit 217 in the depositions of Fabian Gonell, Bruce Bernstein and Alex Rogers | 3727-3757 |

| Exhibit No. | | Page Range |
|---|---|---|
| 106 | a February 27, 2008 email from Steve Altman to Don Rosenberg and Paul Jacobs, marked as Exhibit 378 in the deposition of Steve Altman | 3758-3758 |
| 107 | an October 31, 2016 letter from Alex Rogers to Bruce Sewell, marked as Exhibit 208 in the deposition of Fabian Gonell | 3759-3760 |
| 108 | an excerpt of the transcript of the March 1, 2018 deposition of John Grubbs taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3761-3811 |
| 109 | an excerpt of the transcript of the March 12, 2018 deposition of John F. Moynihan taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3812-3818 |
| 110 | the Expert Report of Andrew M. Mintzer, dated September 12, 2023 | 3819-3921 |
| 111 | an August 4, 2016 email from William Wyatt, with attachments, marked as Exhibit 8 in the deposition of William Wyatt | 3922-3925 |
| 112 | an excerpt of an August 29, 2017 email from William Wyatt to Alex Katouzian, with attachments, marked as Exhibit 9 in the deposition of William Wyatt | 3926-3930 |
| 113 | an excerpt of the transcript of the June 16, 2022 deposition of William Wyatt | 3931-3936 |
| 114 | an excerpt of the transcript of the March 7, 2018 deposition of B.J. Watrous taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3937-3939 |
| 115 | an excerpt of the transcript of the January 14, 2019 testimony of Jeffrey Williams at trial in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3940-3950 |
| 116 | an excerpt of the transcript of the March 13, 2018 deposition of Tony Blevins taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 3951-4003 |
| 117 | an excerpt of the transcript of the March 9, 2018 deposition of Kou-Hung Lawrence Loh taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 4004-4007 |
| 118 | agenda notes from QCT and QTL presentation to Echostar, with comments as of August 28, 2002 | 4008-4009 |
| 119 | an excerpt of the transcript of the November 30, 2022 deposition of Alex Rogers | 4010-4023 |

| Exhibit No. | | Page Range |
|---|---|---|
| 120 | an excerpt of the transcript of the March 14, 2018 deposition of Injung Lee taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 4024-4025 |
| 121 | an excerpt of the transcript of the March 22, 2018 deposition of Yooseok Kim taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 4026-4031 |
| 122 | an August 22, 2017 email from Alex Rogers to Steve Mollenkopf, Derek Aberle, Cristiano Amon, George Davis, and Don Rosenberg, marked as Exhibit 836 in the deposition of Alex Rogers | 4032-4034 |
| 123 | a February 20, 2017 email from George Davis to Don Rosenberg, Alex Rogers, David Cianflone, Derek Aberle, Steve Mollenkopf, and John Murphy, marked as Exhibit 844 in the deposition of Alex Rogers | 4035-4039 |
| 124 | the Expert Report of Sang-Seung Yi, Ph.D., dated September 12, 2023 | 4040-4068 |
| 125 | an excerpt of the transcript of the February 15, 2024 transcript of Dr. Kenneth Lehn | 4069-4078 |
| 126 | an excerpt of the transcript of the March 7, 2024 deposition of Dr. Timothy Simcoe | 4079-4102 |
| 127 | a March 3, 2015 *MLex* publication titled "China's NDRC publicizes full text of Qualcomm decision (English version) | 4103-4111 |
| 128 | a January 2019 Qualcomm Presentation, titled "FTC Comms Plan" | 4112-4121 |
| 129 | an excerpt of handwritten notes of Cristiano Amon, dated December 7, 2015 | 4122-4123 |
| 130 | the Opinion and Order (redacted version), entered July 17, 2020 in *Murphy v. Precision Castparts Corp.*, No. 3:16-cv-00521 (D. Or.) | 4124-4204 |
| 131 | an excerpt of the transcript of the March 4, 2024 deposition of Dr. Sang-Seung Yi | 4205-4225 |
| 132 | the transcript of Qualcomm's earnings call for the third quarter of 2015, which was held on July 22, 2015, marked as Exhibit 869 in the deposition of Kenneth Lehn | 4226-4230 |
| 133 | an August 4, 2016 email from William Wyatt to Steve Mollenkopf, Cristiano Amon, Alex Katouzian and Akash Palkhiwala, with attachments, marked as Exhibit 449 in the deposition of Steve Mollenkopf | 4231-4235 |

| Exhibit No. | | Page Range |
|---|---|---|
| 134 | the analyst report, "Chip Margin Leverage Fades, But China Doesn't Get Worse; Reiterate Outperform," published by BMO Capital Markets on November 6, 2014 | 4236-4248 |
| 135 | the analyst report, "Downgrade to U-PF," published by CLSA on January 23, 2017 | 4249-4261 |
| 136 | the Marketing Incentive Agreement between Qualcomm and Apple, dated January 8, 2007, marked as Exhibit 419 in the deposition of Paul Jacobs | 4262-4271 |
| 137 | a September 9, 2011 email from Victoria Chen to Yunhui Chea-Banks and Michael Hartogs, with attachments, marked as Exhibit 99 in the deposition of Jim Lederer | 4272-4282 |
| 138 | the First Amendment to Apple Transition Agreement between Qualcomm and Apple, effective as of January 1, 2013, marked as Exhibit 465 in the depositions of Steve Mollenkopf and Paul Jacobs | 4283-4290 |
| 139 | an excerpt of the transcript of the March 8, 2013 deposition of B.J. Watrous taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 4291-4296 |
| 140 | an excerpt of the transcript of the August 8, 2018 deposition of Timothy Cook taken in *Apple Inc. v. Qualcomm Inc.*, No. 3:17-cv-00108 (S.D. Cal.) | 4297-4300 |
| 141 | an excerpt of the transcript of the March 1, 2018 deposition of Aaron Schafer taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 4301-4350 |
| 142 | Lead Plaintiffs' Amended Responses and Objections to Defendants' Second Set of Interrogatories, dated October 13, 2023 | 4351-4587 |
| 143 | an excerpt of Defendants' Responses and Objections to Lead Plaintiffs' First Set of Interrogatories, dated December 23, 2019 | 4588-4591 |
| 144 | an excerpt of the transcript of the June 30, 2022 deposition of Fabian D. Gonell | 4592-4596 |
| 145 | Defendants' Motion to Exclude Expert Testimony of Chad Coffman, filed on August 27, 2019 in *Murphy v. Precision Castparts Corp.*, No. 3:16-cv-00521 (D. Or.) | 4597-4635 |
| 146 | a December 28, 2016 email from Tina Asmar, with attachments | 4636-4641 |
| 147 | an excerpt of Global Patent License Agreement between Qualcomm and Apple, dated April 1, 2019 | 4642-4646 |

| Exhibit No. | | Page Range |
|---|---|---|
| 148 | an excerpt of Settlement and Release Agreement between Qualcomm and Apple, dated April 16, 2019 | 4647-4652 |
| 149 | the transcript of Qualcomm's presentation during the 2012 Credit Suisse Technology Conference, held on November 27, 2012 | 4653-4661 |
| 150 | the transcript of Qualcomm presentation during the 2013 GSM Association Mobile World Congress, "Qualcomm at GSM Association Mobile World Congress," held on February 25, 2013 | 4662-4676 |
| 151 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 25, 2011 | 4677-4680 |
| 152 | an excerpt of a July 18, 2012 email from Jamie Henson to Bill Davidson, Steve Altman, Paul Jacobs, Derek Aberle, Don Rosenberg, Steve Mollenkopf, and others, with attachments | 4681-4684 |
| 153 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 30, 2012 | 4685-4687 |
| 154 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 29, 2015 | 4688-4691 |
| 155 | an excerpt of a June 30, 2013 email from Jamie Henson to Steve Altman, Derek Aberle, Bill Davidson, Paul Jacobs, Don Rosenberg, Steve Mollenkopf, and others, with attachments | 4692-4696 |
| 156 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 29, 2013 | 4697-4700 |
| 157 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 30, 2014 | 4701-4704 |
| 158 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 28, 2014 | 4705-4708 |
| 159 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 29, 2015 | 4709-4712 |
| 160 | an excerpt of a July 22, 2015 email from Jamie Henson to Steve Mollenkopf, Paul Jacobs, Derek Aberle, Don Rosenberg, and others, with attachments | 4713-4717 |
| 161 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on December 27, 2015 | 4718-4721 |
| 162 | an excerpt of Qualcomm's Form 10-Q for fiscal quarter ending on March 27, 2016 | 4722-4725 |

| Exhibit No. | | Page Range |
|---|---|---|
| 163 | an excerpt of a July 20, 2016 email from Sejin Kim to Erin Polek, with attachments | 4726-4730 |
| 164 | an August 14, 2010 email from William Wyatt to Hank Robinson, with attachments, marked as Exhibit 305 in the deposition of Hank Robinson | 4731-4732 |
| 165 | a June 10, 2004 email from David Bush to Steve Altman, Sanjay Jha, Jim Lederer, and others, marked as Exhibit 106 in the depositions of Jim Lederer and Steve Altman | 4733-4733 |
| 166 | an April 22, 2005 email from Jim Lederer to Steve Altman, marked as Exhibit 107 in the depositions of Jim Lederer and Steve Altman | 4734-4737 |
| 167 | an excerpt of a July 23, 2005 email from Jerry Samsen to Jim Lederer, marked as Exhibit 96 in the deposition of Jim Lederer | 4738-4741 |
| 168 | an excerpt of a September 5, 2012 email from Jim Lederer to Roawen Chen, with attachments, marked as Exhibit 100 in the deposition of Jim Lederer | 4742-4745 |
| 169 | an excerpt of a February 13, 2012 email from Chenwei Yan to William Wyatt and Kevin Frizzell, marked as Exhibit 26 in the deposition of William Wyatt | 4746-4750 |
| 170 | an excerpt of a June 16, 2016 email from Alex Rogers to Steve Mollenkopf, Derek Aberle, Don Rosenberg, and others, with attachments, marked as Exhibit 348 in the deposition of George Davis | 4751-4753 |
| 171 | an excerpt of a September 12, 2006 email from Taylor Cavaniss to Steve Altman, Paul Jacobs, Jeff Jacobs, and David Wise, with attachments | 4754-4765 |
| 172 | a July 29, 2007 email from Bill Keitel to David Wise, with attachments, marked as Exhibit 338 in the deposition of David Wise | 4766-4774 |
| 173 | an excerpt of a November 7, 2015 email, with attachments, marked as Exhibit 342 in the deposition of David Wise | 4775-4781 |
| 174 | a July 14, 2015 email from Ali Zamiri to Hank Robinson, with attachments, marked as Exhibit 308 in the deposition of Hank Robinson | 4782-4788 |
| 175 | a May 26, 2010 email from Hank Robinson to Steve Mollenkopf, marked as Exhibit 443 in the deposition of Steve Mollenkopf | 4789-4798 |

| Exhibit No. | | Page Range |
|---|---|---|
| 176 | a December 7, 2006 email from Paul Jacobs to Marv Blecker, Derek Aberle, and others, marked as Exhibit 78 in the deposition of Michael Hartog | 4799-4807 |
| 177 | a September 9, 2010 email from Hank Robinson to Steve Mollenkopf and others, marked as Exhibit 304 in the depositions of Hank Robinson and Steve Mollenkopf | 4808-4809 |
| 178 | an August 14, 2010 email from William Wyatt to Hank Robinson, marked as Exhibit 305 in the deposition of Hank Robinson | 4810-4810 |
| 179 | a June 5, 2010 email from Derek Aberle to Larry Conlee (Blackberry), marked as Exhibit 611 in the deposition of Derek Aberle | 4811-4811 |
| 180 | a September 2, 2010 email from Jim Doh to Gene Onozuka and others, marked as Exhibit 607 in the deposition of Derek Aberle | 4812-4813 |
| 181 | a September 15, 2010 email from Derek Aberle to Jim Doh, marked as Exhibit 608 in the deposition of Derek Aberle | 4814-4817 |
| 182 | a August 21, 2002 email from Randy Mouber to Marv Blecker and others, marked as Exhibit 293 in the depositions of Hank Robinson and David Wise | 4818-4819 |
| 183 | a August 25, 2006 email from Steve Altman to Sanjay Mehta, Derek Aberle, Jim Lederer, Marv Blecker, and others, marked as Exhibit 128 in the deposition of Sanjay Mehta | 4820-4820 |
| 184 | a November 9, 2015 email thread between Steve Mollenkopf, Don Rosenberg, George Davis, and Cristiano Amon, marked as Exhibit 620 in the deposition of Derek Aberle | 4821-4823 |
| 185 | a November 24, 2015 email thread between Qian Kuhn, Eric Schneider, and others | 4824-4825 |
| 186 | a December 7, 2015 email from David Cianflone to George Davis, marked as Exhibit 345 in the deposition of George Davis | 4826-4828 |
| 187 | a October 19, 2011 email from Yasumasa Nakayama to William Wyatt, Kevin Frizzell, and others, marked as Exhibit 148 in the deposition of Sanjay Mehta | 4829-4833 |
| 188 | a March 29, 2016 email from Derek Aberle to Benson Lam and Fabian Gonell, with attachments, marked as Exhibit 827 in the deposition of Alex Rogers | 4834-4842 |

| Exhibit No. | | Page Range |
|---|---|---|
| 189 | a May 4, 2016 email from Matt Gettinger to Jeff Altman and Al St. George, with attachments | 4843-4849 |
| 190 | a December 7, 2015 email from David Cianflone to George Davis, marked as Exhibit 346 in the deposition of George Davis | 4850-4852 |
| 191 | a June 18, 2004 email from Derek Aberle to Abbaseh Samimi | 4853-4856 |
| 192 | an excerpt of March 14, 2013 presentation titled, "Lenovo 4G Strategy" | 4857-4860 |
| 193 | a June 22, 2012 email from Chenwei Yan to Jim Lederer and others, marked as Exhibit 113 in the depositions of Jim Lederer and Sanjay Mehta | 4861-4863 |
| 194 | a August 2, 2008 email from Derek Aberle to Marv Blecker and others, marked as Exhibit 760 in the deposition of Don Rosenberg | 4864-4866 |
| 195 | an article titled, "When Is a Liability Not a Liability? Textual Analysis, Dictionaries, and 10-Ks," authored by Tim Loughran and Bill McDonald | 4867-4868 |
| 196 | a June 18, 2002 email from Steve Altman to Don Schrock and others, marked as Exhibit 406 in the deposition of Paul Jacobs | 4869-4869 |
| 197 | a December 16, 2016 email from David Cianflone to William Wyatt, Fabian Gonell, Jeff Altman, and others, marked as Exhibit 24 in the deposition of William Wyatt | 4870-4871 |
| 198 | a September 27, 2010 email from Michael Hartogs to Mark Snyder and others, marked as Exhibit 612 in the deposition of Derek Aberle | 4872-4876 |
| 199 | a September 21, 2003 email from Michael Hartogs to Steve Altman, Derek Aberle, and others, marked as Exhibit 362 in the deposition of Steve Altman | 4877-4878 |
| 200 | a September 3, 2003 email from Marvin Blecker to Steve Altman and others | 4879-4883 |
| 201 | an August 24, 2010 email from Jun Yamada to Steve Mollenkopf and others, marked as Exhibit 446 in the deposition of Steve Mollenkopf | 4884-4884 |
| 202 | an August 25, 2013 email from Eric Reifschneider to Derek Aberle | 4885-4887 |

| Exhibit No. | | Page Range |
|---|---|---|
| 203 | an October 31, 2012 email from Jonathan Pearl (SOMC) to Eric Reifschneider, marked as Exhibit 763 in the deposition of Don Rosenberg | 4888-4893 |
| 204 | a March 16, 2016 email from Jeff Altman to Derek Aberle and others, marked as Exhibit 621 in the deposition of Derek Aberle | 4894-4899 |
| 205 | a November 6, 2013 email from Eric Reifschneider to Derek Aberle and others, marked as Exhibit 187 in the deposition of Fabian Gonell | 4900-4902 |
| 206 | an excerpt of a January 21, 2014 email from Eric Reifschneider to Steve Mollenkopf, marked as Exhibit 448 in the deposition of Steve Mollenkopf | 4903-4905 |
| 207 | an August 18, 2015 email from William Wyatt to Kun Chiang and others | 4906-4909 |
| 208 | a November 7, 2012 email from Steve Mollenkopf to Derek Aberle, marked as Exhibit 440 in the deposition of Steve Mollenkopf | 4910-4918 |
| 209 | an August 14, 2010 email from Hank Robinson to Steve Mollenkopf and others, with attachments, marked as Exhibit 309 in the deposition of Hank Robinson | 4919-4921 |
| 210 | a July 13, 2015 email from David Tokunaga to William Wyatt and others, marked as Exhibit 312 in the deposition of Hank Robinson | 4922-4924 |
| 211 | a March 28, 2016 email from Magnus Felke to Alex Rogers and others, with attachments, marked as Exhibit 477 in the deposition of Magnus Felke | 4925-4945 |
| 212 | an August 14, 2012 email from Tim McDonough to Anand Chandrasekher, marked as Exhibit 494 in the deposition of Magnus Felke | 4946-4947 |
| 213 | an April 19, 2017 email from Stephen Van Lyon to Roel Dill and others, with attachments | 4948-4955 |
| 214 | a November 13, 2013 email from Jeff Altman to Xiaopeng An and Matt Gettinger | 4956-4959 |
| 215 | a May 8, 2004 email from Sanjay Jha to Steve Altman | 4960-4962 |
| 216 | an excerpt of an April 25, 2017 email from Joe Roberts to William Wyatt, marked as Exhibit 194 in the deposition of Fabian Gonell | 4963-4966 |
| 217 | an excerpt of a December 15, 2015 email from David Wise to Alex Rogers and others, with attachments | 4967-4972 |

| Exhibit No. | | Page Range |
|---|---|---|
| 218 | an October 27, 2012 email from Steve Mollenkopf to Derek Aberle, Eric Reifschneider, and others, marked as Exhibit 439 in the deposition of Steve Mollenkopf | 4973-4974 |
| 219 | an August 25, 2003 email from Steve Altman to Dale Sohn (Samsung), marked as Exhibit 361 in the deposition of Steve Altman | 4975-4977 |
| 220 | an excerpt of Samsung Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and Samsung, dated March 29, 2004, marked as Exhibit 599 in the deposition of Derek Aberle | 4978-4981 |
| 221 | a February 20, 2005 email from Sanjay Jah to Jim Lederer, marked as Exhibit 90 in the deposition of Jim Lederer | 4982-4983 |
| 222 | a December 11, 2003 email from Steve Altman forwarding an email from Paul Jacobs, marked as Exhibit 407 in the deposition of Paul Jacobs | 4984-4988 |
| 223 | an August 29, 2013 email from Jim Lederer to Sanjay Mehta, William Wyatt, and others, marked Exhibit 105 in the deposition of Jim Lederer | 4989-4990 |
| 224 | an excerpt of 2011 Amendment to Subscriber Unit License Agreement between Qualcomm and Rim, dated October 1, 2010, marked as Exhibit 82 in the deposition of Michael Hartogs | 4991-4994 |
| 225 | an excerpt of the Component Supply Agreement between Qualcomm and RIM, dated January 26, 2011, marked as Exhibit 83 in the deposition of Michael Hartogs | 4995-5000 |
| 226 | an excerpt of Strategic Fund Agreement between Qualcomm and Xiaomi, dated January 1, 2016, marked as Exhibit 616 in the deposition of Derek Aberle | 5001-5006 |
| 227 | an excerpt of a March 10, 2016 email from Larry Griffith to Roel Dill, with attachments, marked as Exhibit 189 in the deposition of Fabian Gonell | 5007-5015 |
| 228 | an excerpt of Third Amendment of License Agreement between Qualcomm and Xiaomi, dated November 27, 2015 | 5016-5018 |
| 229 | a May 9, 2007 email from Derek Aberle to Scottie Yoo, marked as Exhibit 604 in the deposition of Derek Aberle | 5019-5030 |
| 230 | an excerpt of Marketing Incentive Agreement between Qualcomm and LGE, dated June 5, 2007, marked as Exhibit 638 in the deposition of Warren Kneeshaw | 5031-5035 |

| Exhibit No. | | Page Range |
|---|---|---|
| 231 | an Agreement between Qualcomm and LGE, dated January 1, 2007, marked as Exhibit 639 in the deposition of Warren Kneeshaw | 5036-5042 |
| 232 | an excerpt of Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and LGE, dated January 1, 2007, marked as Exhibit 640 in deposition of Warren Kneeshaw | 5043-5045 |
| 233 | an excerpt of a September 20, 2010 email from Chae-Banks to Derek Aberle, Fabian Gonell and others, with attachments, marked as Exhibit 197 in the deposition of Fabian Gonell | 5046-5060 |
| 234 | an excerpt of a January 4, 2017 email from Fabian Gonell to Amy Olsen, with attachments, marked as Exhibit 182 in the deposition of Fabian Gonell | 5061-5083 |
| 235 | an excerpt of a December 29, 2016 email from Satheesh Karra to Roel Dill, with attachments, marked as Exhibit 184 in the deposition of Fabian Gonell | 5084-5105 |
| 236 | a March 8, 2017 email from Linda Troup to "QTLnotice.newLicAgmt" | 5106-5106 |
| 237 | an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Yulong, dated January 1, 2016 | 5107-5109 |
| 238 | an excerpt of a May 11, 2016 email from Katy Yuanyuan Zhi to Jordan He, with attachments, including fully executed Strategic Funding Agreement, effective April 1, 2016 | 5110-5116 |
| 239 | an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Vivo, dated January 1, 2015, marked as Exhibit 192 in the depositions of Fabian Gonell and Alex Rogers | 5117-5120 |
| 240 | an excerpt of the Strategic Funding Agreement between Qualcomm and Vivo, dated January 1, 2015, marked as Exhibit 193 in the depositions of Fabian Gonell and Alex Rogers | 5121-5126 |
| 241 | the Complete Terminal Patent License Agreement between Qualcomm and Oppo, dated January 1, 2015, marked as Exhibit 195 in the depositions of Fabian Gonell and Alex Rogers | 5127-5130 |

| Exhibit No. | | Page Range |
|---|---|---|
| 242 | an excerpt of the Complete Terminal Chinese Patent License Agreement between Qualcomm and Oppo, dated January 1, 2015 | 5131-5133 |
| 243 | an excerpt of the OFDMA Subscriber Unit License Agreement between Qualcomm and ZTE, dated July 1, 2011, marked as Exhibit 619 in the deposition of Derek Aberle | 5134-5140 |
| 244 | an excerpt of the Amendment to the CDMA License Agreement between Qualcomm and ZTE, dated July 1, 2011 | 5141-5145 |
| 245 | an excerpt of the transcript of the September 9, 2022 deposition of Steve Altman | 5146-5148 |
| 246 | an excerpt of the transcript of the April 20, 2018 deposition of Ira Blumberg taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 5149-5195 |
| 247 | an excerpt of the transcript of the February 27, 2018 deposition of Richard Blaylock taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 5196-5288 |
| 248 | an excerpt of the transcript of the March 16, 2018 deposition of Todd Madderom taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 5289-5353 |
| 249 | an April 10, 2013 email from Roel Dill to Derek Aberle, Eric Reifschneider, and others, with attachments, marked as Exhibit 40 in the deposition of Kevin Frizzell | 5354-5362 |
| 250 | an October 21, 2016 email from Stephen Van Lyon to Alex Rogers, Fabian Gonell, and others, with attachments | 5363-5373 |
| 251 | an April 19, 2011 email to Derek Aberle and others, with attachments | 5374-5397 |
| 252 | a July 16, 2016 email from Roel Dill to Larry Griffith and others, with attachments | 5398-5403 |
| 253 | a November 1, 2011 email from Erin Polek to Derek Aberle and others, with attachments | 5404-5410 |
| 254 | an April 19, 2017 email from Stephen Van Lyon to Roel Dill and others, with attachments | 5411-5418 |
| 255 | a January 31, 2012 email to Derek Aberle and others, with attachments, marked as Exhibit 38 in the deposition of Kevin Frizzell | 5419-5424 |

| Exhibit No. | | Page Range |
|---|---|---|
| 256 | a July 15, 2016 email from Roel Dill (Qualcomm Accounting) to David Cianflone, Alex Rogers, Fabian Gonell, and others, with attachments | 5425-5431 |
| 257 | a January 27, 2016 email from Roel Dill (Qualcomm Accounting) to David Cianflone, Eric Reifschneider, Fabian Gonell, and others, with attachments | 5432-5438 |
| 258 | an April 2, 2013 email from Eric Reifschneider to Gaby Boy, with attachments | 5439-5450 |
| 259 | a publication titled, "An Assessment of Analytical Tools in Product Liability Matters – Perspectives from Economics, Marketing, and Consumer Behaviour," by Cornerstone Research, published in "The International Comparative Legal Guide to: Product Liability 2019," marked as Exhibit 897 at the deposition of Dr. Jonah Berger | 5451-5459 |
| 260 | a February 23, 2017 document titled "Mobile World Congress, 2017 Investor Meeting, February 27, 2017" | 5460-5490 |
| 261 | a May 19, 2016 email from William Wyatt to Akash Palkhiwala and Jacob Magdaleno | 5491-5491 |
| 262 | an October 20, 2004 email from Paul Jacobs to Steve Altman and Sanjay Jha, marked as Exhibit 409 in the deposition of Paul Jacobs | 5492-5494 |
| 263 | a June 11, 2012 email from Peggy Johnson to David Wise and Howard Wright, with attachments, marked as Exhibit 341 in the deposition of David Wise | 5495-5497 |
| 264 | an April 31, 2010 email thread between Derek Aberle, Paul Jacobs, Steve Mollenkopf, and Steve Altman copying Don Rosenberg, marked as Exhibit 451 in the deposition of Steve Mollenkopf | 5498-5502 |
| 265 | a January 5, 2007 email from Marvin Blecker to Jeffrey Williams (Apple) | 5503-5504 |
| 266 | an October 20, 2004 email from Steve Altman to Paul Jacobs and Sanjay Jha, marked as Exhibit 400 in the deposition of Steve Altman | 5505-5507 |
| 267 | an October 4, 2011 Qualcomm press release titled, "Qualcomm Announces Leadership Change and Promotions" | 5508-5508 |
| 268 | a June 4, 2009 email from Derek Aberle to Jim Balsillie (RIM) and Paul Jacobs and others, marked as Exhibit 605 in the deposition of Derek Aberle | 5509-5511 |

| Exhibit No. | | Page Range |
|---|---|---|
| 269 | a May 12, 2011 email from Steve Mollenkopf to Derek Aberle, Paul Jacobs and Steve Altman and others, marked as Exhibit 761 in the deposition of Don Rosenberg | 5512-5513 |
| 270 | a May 12, 2011 email from Derek Aberle to Loretta Gross, marked as Exhibit 613 in the deposition of Derek Aberle | 5514-5515 |
| 271 | an article titled, "Litigators, Wrangle That Data With Content Analysis," authored by Lisa K. Tichy and Anna Shakoto, dated November 2, 2017, marked as Exhibit 898 in deposition of Jonah Berger | 5516-5520 |
| 272 | a September 20, 2010 email from Derek Aberle, marked as Exhibit 609 in the deposition of Derek Aberle | 5521-5521 |
| 273 | a September 17, 2015 email from Derek Aberle to George Davis, copying Steve Mollenkopf, marked as Exhibit 618 in the deposition of Derek Aberle | 5522-5525 |
| 274 | an April 16, 2011 email from Derek Aberle to Steve Altman, with attachments | 5526-5537 |
| 275 | an August 10, 2011 email from Erin Polek (Qualcomm Accounting) to Derek Aberle and others, with attachments | 5538-5544 |
| 276 | an article titled, "Fad or future? Automated analysis of financial text and its implications for corporate reporting," authored by Craig Lewis and Steven Young, published in *Accounting and Business Research* | 5545-5574 |
| 277 | a March 13, 2011 email thread between Derek Aberle, Michael Hartogs and outside counsel William Schwartz | 5575-5584 |
| 278 | an excerpt of SEC Schedule 14A for 2012 | 5585-5633 |
| 279 | an excerpt of SEC Schedule 14A for 2013 | 5634-5689 |
| 280 | an excerpt of SEC Schedule 14A for 2014 | 5690-5754 |
| 281 | an excerpt of SEC Schedule 14A for 2015 | 5755-5811 |
| 282 | an excerpt of SEC Schedule 14A for 2016 | 5812-5871 |
| 283 | an excerpt of SEC Schedule 14A for 2017 | 5872-5941 |
| 284 | a February 23, 2012 email from Lou Lupin to Marv Blecker and Fabian Gonell, copying Derek Aberle, and others, marked as Exhibit 85 in the deposition of Michael Hartogs | 5942-5954 |
| 285 | a May 23, 2006 email thread between Derek Aberle, Steve Altman and others | 5955-5957 |
| 286 | KFTC Case Examiner Presentation materials (translated), dated January 5, 2010, marked as Exhibit 920 in the deposition of Jonathan Barnett | 5958-6129 |

| Exhibit No. | | Page Range |
|---|---|---|
| 287 | KFTC Case Examiner Presentation materials (translated), dated June 28, 2009, marked as Exhibit 921 in the deposition of Jonathan Barnett | 6130-6213 |
| 288 | the transcript of the September 9, 2022 deposition of Paul Jacobs | 6214-6225 |
| 289 | an October 21, 2005 email from Hank Robinson to Paul Jacobs and others, marked as Exhibit 410 in the deposition of Paul Jacobs | 6226-6230 |
| 290 | a May 9, 2005 letter from Paul Jacobs to Edward Zander (Motorola) | 6231-6233 |
| 291 | a May 2, 2002 email from Peggy Johnson to Steve Altman and Paul Jacobs, marked as Exhibit 405 in the deposition of Paul Jacobs | 6234-6236 |
| 292 | an August 9, 2008 email from Paul Jacobs to Derek Aberle, Don Rosenberg, and Steve Altman copying Marvin Blecker, marked as Exhibit 423 in the deposition of Paul Jacobs | 6237-6241 |
| 293 | a January 13, 2010 email from Luis Pineda to Jim Lederer, Paul Jacobs, and others, marked as Exhibit 114 in the deposition of Jim Lederer | 6242-6244 |
| 294 | a July 26, 1999 presentation prepared for upcoming Board Meeting titled, "SFAS 131 Implementation," marked as Exhibit 334 in the deposition of David Wise | 6245-6246 |
| 295 | a June 21, 2002 email from Steve Altman to Paul Jacobs and others, marked as Exhibit 367 in the deposition of Steve Altman | 6247-6248 |
| 296 | a January 1, 2013 email from Derek Aberle to Paul Jacobs, Don Rosenberg, Steve Altman and Bill Keitel, marked as Exhibit 762 in the deposition of Don Rosenberg | 6249-6249 |
| 297 | a May 1, 2008 email from Marv Blecker to Paul Jacobs, Steve Altman, Don Rosenberg, Derek Aberle, Michael Hartogs, and others, with attachments, marked as Exhibit 422 in the deposition of Paul Jacobs | 6250-6260 |
| 298 | a May 15, 2010 email from Roy Hoffinger to himself, forwarding an email from Ker Zhang to Paul Jacobs | 6261-6261 |
| 299 | a January 28, 2011 email from William Wyatt to Hank Robinson and Arkasha Shkolnik, marked as Exhibit 316 in the deposition of Hank Robinson | 6262-6264 |

| Exhibit No. | | Page Range |
|---|---|---|
| 300 | an April 16, 2013 email from Jim Lederer to Steve Mollenkopf and Cristiano Amon, with attachments, marked as Exhibit 101 in the deposition of Jim Lederer | 6265-6273 |
| 301 | an August 3, 2016 email from Steve Mollenkopf to George Davis, marked as Exhibit 349 in the deposition of George Davis | 6274-6304 |
| 302 | a December 27, 2015 email thread between Eric Reifschneider, Steve Mollenkopf, Derek Aberle, Don Rosenberg and George Davis, marked as Exhibit 347 in the deposition of George Davis | 6305-6306 |
| 303 | a May 5, 2013 email from Derek Aberle to Steve Mollenkopf | 6307-6310 |
| 304 | a February 27, 2012 email between Steve Mollenkopf and Derek Aberle, marked as Exhibit 436 in the deposition of Steve Mollenkopf | 6311-6311 |
| 305 | a January 29, 2014 email from Cristiano Amon to Paul Jacobs, with attachments, marked as Exhibit 746 in the deposition of Don Rosenberg | 6312-6315 |
| 306 | a January 2, 2013 email from Steve Mollenkopf to Derek Aberle, Paul Jacobs, and Don Rosenberg, marked as Exhibit 430 in the depositions of Paul Jacobs and Steve Mollenkopf | 6316-6317 |
| 307 | an article titled, "How news and its context drive risk and returns around the World," authored by Charles W. Calomiris and Harry Mamaysky, published in the *Journal of Financial Economics* | 6318-6355 |
| 308 | a May 9, 2013 email from Eric Reifschneider to Don Rosenberg, Derek Aberle and others, marked as Exhibit 401 in the deposition of Steve Altman | 6356-6358 |
| 309 | a March 25, 2014 email from Eric Reifschneider to Don Rosenberg and others, with attachments | 6359-6362 |
| 310 | a May 10, 2013 email from Steve Altman to Eric Reifschneider, Dan Rosenberg, Alex Rogers, Derek Aberle, and others, marked as Exhibit 216 in the deposition of Fabian Gonell | 6363-6364 |
| 311 | a November 22, 2016 email from Liren Chen to Derek Aberle, Don Rosenberg and others, with attachments, marked as Exhibit 180 in the deposition of Fabian Gonell | 6365-6380 |

| Exhibit No. | | Page Range |
|---|---|---|
| 312 | a May 18, 2004 letter from the FTC to Qualcomm, marked as Exhibit 770 in the deposition of Don Rosenberg | 6381-6397 |
| 313 | a February 9, 2015 letter from Don Rosenberg, with attachments, to the Qualcomm Board of Directors | 6398-6536 |
| 314 | Transition Agreement Between Apple and Qualcomm, dated February 11, 2011, marked as Exhibit 437 in the deposition of Steve Mollenkopf | 6537-6541 |
| 315 | a December 20, 2010 email from Derek Aberle to Steve Mollenkopf, marked as Exhibit 454 in the deposition of Steve Mollenkopf | 6542-6543 |
| 316 | a January 29, 2014 email from Cristiano Amon to Paul Jacobs, marked as Exhibit 344 in the depositions of George Davis and Paul Jacobs | 6544-6547 |
| 317 | an October 15, 2012 email from Steve Mollenkopf to Enrico Salvatori (Sony) and others, marked as Exhibit 437 in the deposition of Steve Mollenkopf | 6548-6553 |
| 318 | an October 26, 2012 email from Steve Mollenkopf to Enrico Salvatori (Sony), marked as Exhibit 438 in the deposition of Steve Mollenkopf | 6554-6555 |
| 319 | a March 5, 2012 email, from Michele Shea to Warren Kneeshaw marked as Exhibit 753 in the deposition of Don Rosenberg | 6556-6572 |
| 320 | a March 5, 2012, email from Michele Shea to Warren Kneeshaw, marked as Exhibit 753 in the deposition of Don Rosenberg | 6573-6573 |
| 321 | a February 24, 2015 email from Paul D. Wilson to Don Rosenberg, Stacy Rosenberg and others, marked as Exhibit 780 in the deposition of Don Rosenberg | 6574-6588 |
| 322 | the Rule 10b5-1 Trading Plan between Rosenberg Family Trust, Don Rosenberg Qualcomm Annuity Trust No. 2, and Stacy K. Rosenberg Qualcomm Annuity Trust No. 2 (Client), and Sanford C. Bernstein & Co. (Broker), dated February 17, 2016, marked as Exhibit 781 in the deposition of Don Rosenberg | 6589-6602 |
| 323 | an article titled, "Measuring Qualitative Information in Capital Markets Research: Comparison of Alternative Methodologies to Measure Disclosure Tone," authored by Elaine Henry and Andrew J. Leone, published in *The Accounting Review* | 6603-6629 |

| Exhibit No. | | Page Range |
|---|---|---|
| 324 | the Rebuttal Expert Report of Joel Seligman, dated December 11, 2023 | 6630-6654 |
| 325 | an October 15, 2013 Qualcomm Press Release announcing retirement of Steve Altman, Qualcomm Vice Chairman | 6655-6655 |
| 326 | an excerpt of an article titled, "How they do it at Qualcomm," published in *IT Magazine* on April 30, 2007 | 6656-6657 |
| 327 | a May 20, 2007 Qualcomm Press Release announcing the promotion of Bill Davidson to Qualcomm's Senior Vice President | 6658-6659 |
| 328 | a November 16, 2012 email from Magnus Felke, marked as Exhibit 495 in the deposition of Magnus Felke | 6660-6666 |
| 329 | the Rule 10b5-1 Trading Plan between Don Rosenberg (Client) and Sanford C. Bernstein & Co. (Broker), dated August 16, 2012, marked as Exhibit 779 in the deposition of Don Rosenberg | 6667-6682 |
| 330 | an excerpt of the transcript of the September 23, 2022 deposition of David I. Tabak, Ph.D. | 6683-6687 |
| 331 | a true and correct copy of a chart listing decisions certifying securities class actions and rejecting arguments under *Comcast v. Behrend*, 527 U.S. 27 (2013) | 6688-6691 |
| 332 | an excerpt of the transcript of the February 28, 2024 deposition of Jonathan Barnett | 6692-6696 |
| 333 | the Expert Reply Report of David I. Tabak, Ph.D., dated February 2, 2024 | 6697-8128 |
| 334 | an excerpt of the transcript of the February 29, 2024 deposition of David I. Tabak, Ph.D | 8129-8149 |
| 335 | an article titled, "A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud," authored by David Tabak, Svetlana Starykh, and Marc Shotland, published in the *Litigation Economics Review* | 8150-8156 |
| 336 | a publication titled, "2017 Annual Review," published by Cornerstone Research, marked as Exhibit 896 in the deposition of Jonah Berger | 8157-8176 |
| 337 | an excerpt of the transcript of the February 20, 2024 deposition of Dr. Jonah Berger | 8177-8183 |
| 338 | an excerpt of the Expert Report of David I. Tabak, Ph.D., Exhibit J to Motion to Certify Class, dated October 8, 2021, filed in *In re Oracle Corp. Sec. Litig.*, No. 5:18-cv-04844 (N.D. Cal.) | 8184-8186 |

| Exhibit No. | | Page Range |
|---|---|---|
| 339 | an excerpt of the Expert Report of David I. Tabak, Ph.D., attachment to the Declaration of L. Rosen in support of the Motion to Certify Class, dated March 12, 2018, filed in *In re Alibaba Grp. Holding Ltd. Sec. Litig.*, No. 1:15-md-02631 (S.D.N.Y.) | 8187-8190 |
| 340 | an excerpt of the Expert Report of David I. Tabak, Ph.D., attachment to the Motion for Summary Judgment, dated August 31, 2015, filed in *In re Bridgepoint Educ., Inc. Sec. Litig.*, No. 3:12-cv-01737 (S.D. Cal.) | 8191-8193 |
| 341 | an excerpt of the July 11, 2019 deposition transcript of Dr. David I. Tabak, attachment to the Reply in Support of Motion to Certify Class and Motion to Exclude Expert Testimony, filed in *In re HD Supply Holdings, Inc. Sec. Litig.*, No. 1:17-cv-02587 (N.D. Ga.) | 8194-8197 |
| 342 | an excerpt of the Expert Report of David I. Tabak, Ph.D., Exhibit 4 to the Declaration of R. Prongay in Support of the Reply in Support of Motion to Certify Class, dated April 8, 2019, filed in *Trevor Mild v. PPG Indus., Inc.*, No. 2:18-cv-04231 (C.D. Cal.) | 8198-8201 |
| 343 | an excerpt of the transcript of the February 8, 2017 deposition of Dr. David I. Tabak, Exhibit V to the Memorandum in Opposition to Motion to Certify Class, filed in *In re Rayonier Inc. Sec. Litig.*, No. 3:14-cv-01395 (M.D. Fla.) | 8202-8203 |
| 344 | an article titled, "Textual sentiment in finance: A survey of methods and models," authored by Colm Kearney and Sha Liu, dated February 10, 2014 | 8204-8218 |
| 345 | an article titled, "The Continuing Evolution of Securities Class Actions Symposium: Counterfactual Keys to Causation and Damages in Shareholder Class-Action Lawsuits," authored by Frederick C. Dunbar and Arun Sen, published in the *Wisconsin Law Review* | 8219-8246 |
| 346 | an article titled, "Estimating Financial Fraud Damages with Response Coefficients," authored by Esther Bruegger and Frederick C. Dunbar, published in the *Journal of Corporate Law* | 8247-8298 |
| 347 | an article titled, "Regressing: The Troubling Dispositive Role of Event Studies in Securities Fraud Litigation," authored by Michael J. Kaufman & John M. Wunderlich, | 8299-8363 |

| Exhibit No. | | Page Range |
|---|---|---|
| | published in the *Stanford Journal of Law, Business & Finance* | |
| 348 | an article titled, "More Than Words: Quantifying Language to Measure Firms' Fundamentals," authored by Paul Tetlock, Maytal Saar-Tsechansky, and Sofus Macskassy, published in *The Journal of Finance* | 8364-8395 |
| 349 | an article titled, "Fraud-on-the-Market Lives: Takeaways and Open Issues From *Halliburton II*," authored by Dan Gold and Richard Guiltinan, published in the *Securities Regulation Law Journal* | 8396-8409 |
| 350 | an article titled, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," authored by Alon Brav and J.B. Heaton, published in the *Washington University Law Review* | 8410-8429 |
| 351 | an article titled, "The Road Map for Class Certification Post-*Halliburton II*," authored by Marc I. Gross, published in the *Loyola University Chicago Law Journal* | 8430-8443 |
| 352 | an article titled, "Event Studies in International Arbitration: A Primer," authored by Meloria Meschi and Ravi Kanabar, published in the *American Review of International Arbitration* | 8444-8450 |
| 353 | an article titled, "Information Bundling, Disclosure Timing, and Judicial Deference to Market Valuations," authored by Charles R. Korsmo, published in the *Boston College Law Review* | 8451-8484 |
| 354 | an excerpt of an article titled, "Content Analysis – An Introduction to Its Methodology," authored by Klaus Krippendorf | 8485-8487 |
| 355 | an excerpt of the transcript of the February 16, 2024 deposition of Celeste Saravia | 8488-8490 |
| 356 | an excerpt of the transcript of the April 17, 2018 deposition of Paul Jacobs, Ph.D., taken in *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK (N.D. Cal.) | 8491-8493 |