# PX 40

CREDIT SUISSE

18 January 2017
Americas/United States
**Equity Research**
Telecommunications Equipment

# QUALCOMM Inc. (QCOM)

| | |
|---|---|
| Rating | **RESTRICTED** |
| Price (17-Jan-17, US$) | 64.19 |
| Target price (US$) | |
| 52-week price range (US$) | 70.09 - 42.96 |
| Market cap (US$ m) | 94,801.36 |

Target price is for 12 months.

**Research Analysts**

**Kulbinder Garcha**
212 325 4795
kulbinder.garcha@credit-suisse.com

**Achal Sultania**
44 20 7883 6884
achal.sultania@credit-suisse.com

**William Chu**
212 538 4993
william.chu@credit-suisse.com

**Philip Wang**
212 538 3458
philip.wang@credit-suisse.com

**Syed Talha Saleem**
212 538 1428
syedtalha.saleem.2@credit-suisse.com

**Sami Badri**
212 538 1727
ahmedsami.badri@credit-suisse.com

COMMENT

## US FTC charges QCOM of antitrust practices

- **US Fair Trade Commission (FTC) charges QCOM of antitrust practices.** The U.S.'s antitrust regulator has charged Qualcomm Inc. for violating antitrust laws and engaging in anticompetitive tactics related to its licensing business. The FTC elaborated that the company threatened to disrupt cell phone manufacturers' supply of baseband processors if they didn't agree to QCOM's preferred license terms. We note that the company has recently faced scrutiny related to its high-margin licensing business (currently under investigation in Europe, already fined in Korea and China). The company has issued a response and is confident they will prevail on the merits in court. We are restricted on Qualcomm following the announcement of agreement to acquire NXP.
- **Complaint focused on QTL Licensing business.** The US FTC alleged in a press release that QCOM maintains a "no license, no chips" policy, forcing cell phone manufacturers to pay elevated royalties on products that use a competitor's baseband processors. Furthermore, the Commission argues that despite its commitment to license standard-essential patents, QCOM has consistently refused to license those patents to competitors of its QCT business. Finally, the FTC also believes that QCOM extracted exclusivity from Apple in exchange for reduced royalty rates, preventing Apple from working with and improving the effectiveness of QCOM's QCT competitors.
- **Qualcomm responds – believes the central thesis is wrong.** Qualcomm issued a response, stating that it believes the complaint is based on a flawed legal theory, a lack of economic support, and significant misconceptions about the mobile industry. In fact, QCOM argued that it has never withheld or threated to withhold chip supply in order to obtain agreement to unfair or unreasonable licensing terms. Additionally, the company voiced concerns around the complaint as QCOM was still receiving requests for information that would be necessary to develop an informed view of the facts. We also note that the vote to file the complaint was 2-1, with Commissioner Maureen Ohlhausen releasing an additional dissenting statement saying there was no robust economic evidence of anticompetitive effects. She also asserted that the complaint fails to allege that QCOM charges more than a reasonable royalty and speaks to the dearth of evidence in this case.

### Share price performance




On 17-Jan-2017 the S&P 500 INDEX closed at 2267.89
Daily Jan15, 2016 - Jan17, 2017, 01/15/16 = US$45.82

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2015A | 1.34 | 1.40 | 0.99 | 0.91 |
| 2016E | - | - | - | - |
| 2017E | - | - | - | - |

### Financial and valuation metrics

| Year | 9/14A | 9/15A | 9/16E | 9/17E |
|---|---|---|---|---|
| EPS (Excl. ESO) (US$) | 5.35 | 5.01 | 4.83 | 5.41 |
| EPS (CS adj., ) | 5.03 | 4.66 | 4.32 | 5.21 |
| Prev. EPS (CS adj., US$) | - | - | - | - |
| P/E (CS adj.) (x) | 12.8 | 13.8 | 14.9 | 12.3 |
| P/E rel. (CS adj., %) | - | 70.6 | 77.2 | 71.3 |
| Revenue (US$ m) | 26,487.0 | 25,281.0 | 23,143.9 | 23,877.9 |
| EBITDA (US$ m) | 8,700.0 | 8,273.0 | 7,574.2 | 8,968.6 |
| Net Debt (US$ m) | -7,907 | 3,409 | 7,000 | 5,126 |
| OCFPS (US$) | 4.94 | 4.45 | 4.89 | 6.86 |
| P/OCF (x) | 15.1 | 12.1 | 13.1 | 9.4 |

| | | | |
|---|---|---|---|
| Number of shares (m) | 1,476.89 | Price/Sales (x) | 4.08 |
| BV/share (Next Qtr., US$) | - | P/BVPS (x) | 3.2 |
| Net debt (Next Qtr., US$ m) | - | Dividend (current, US$) | 0.8 |
| Dividend yield (%) | - | | |

Source: Company data, Thomson Reuters, Credit Suisse estimates

**DISCLOSURE APPENDIX AT THE BACK OF THIS REPORT CONTAINS IMPORTANT DISCLOSURES, ANALYST CERTIFICATIONS, LEGAL ENTITY DISCLOSURE AND THE STATUS OF NON-US ANALYSTS.** US Disclosure: Credit Suisse does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

# QUALCOMM Inc. (QCOM)

Price (17 Jan 2017): **US$64.19**; Rating: **RESTRICTED**; Target Price: ; Analyst: **Kulbinder Garcha**

| **Income Statement** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| **Revenue (US$ m)** | **26,487.0** | **25,281.0** | **23,143.9** | **23,877.9** |
| **EBITDA** | **8,700** | **8,273** | **7,574** | **8,969** |
| Depr. & amort. | (1,150) | (1,214) | (1,448) | (1,000) |
| **EBIT (US$)** | **7,550** | **7,059** | **6,126** | **7,969** |
| Net interest exp | (581) | (581) | (581) | (581) |
| Associates | (10) | (10) | (10) | (10) |
| Other adj. | 1,822 | 1,303 | 828 | 816 |
| **PBT (US$)** | **8,781** | **7,771** | **6,364** | **8,194** |
| Income taxes | (1,244) | (1,221) | (1,133) | (1,650) |
| **Profit after tax** | **7,537** | **6,550** | **5,230** | **6,544** |
| Minorities | 3 | 3 | 3 | 3 |
| Preferred dividends | - | - | - | - |
| Associates & other | 1,083 | 1,087 | 1,217 | 1,093 |
| **Net profit (US$)** | **8,623** | **7,640** | **6,450** | **7,640** |
| Other NPAT adjustments | (656) | (1,252) | (1,220) | (1,096) |
| **Reported net income** | **7,967** | **6,388** | **5,230** | **6,544** |

| **Cash Flow** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| EBIT | 7,550 | 7,059 | 6,126 | 7,969 |
| Net interest | (581) | (581) | (581) | (581) |
| Cash taxes paid | - | - | - | - |
| Change in working capital | (618) | (1,947) | (468) | 1,098 |
| Other cash & non-cash items | 2,123 | 2,768 | 2,230 | 1,581 |
| **Cash flow from operations** | **8,474** | **7,299** | **7,307** | **10,067** |
| CAPEX | (1,185) | (994) | (525) | (800) |
| **Free cashflow to the firm** | **7,289** | **6,305** | **6,782** | **9,267** |
| Aquisitions | - | - | - | - |
| Divestments | - | - | - | - |
| Other investment/(outflows) | (484) | (2,520) | (2,536) | 0 |
| **Cash flow from investments** | **(1,669)** | **(3,514)** | **(3,061)** | **(800)** |
| Net share issue(/repurchase) | (4,549) | (11,246) | (4,349) | (3,000) |
| Dividends paid | (2,587) | (2,881) | (2,941) | (2,967) |
| Issuance (retirement) of debt | 0 | 0 | 0 | 0 |
| Other | 3,952 | (954) | (556) | (1,426) |
| Cashflow from financing activities | (3,184) | (15,081) | (7,846) | (7,393) |
| Effect of exchange rates | (7) | (20) | 10 | 0 |
| **Changes in Net Cash/Debt** | **3,614** | **(11,316)** | **(3,591)** | **1,874** |
| Net debt at start | (4,293) | (7,907) | 3,409 | 7,000 |
| **Change in net debt** | **(3,614)** | **11,316** | **3,591** | **(1,874)** |
| Net debt at end | (7,907) | 3,409 | 7,000 | 5,126 |

| **Balance Sheet (US$)** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| Assets | | | | |
| Cash & cash equivalents | 7,907 | 7,560 | 4,974 | 3,825 |
| Account receivables | 2,412 | 1,964 | 2,187 | 1,418 |
| Inventory | 1,458 | 1,492 | 1,748 | 1,407 |
| Other current assets | 10,636 | 11,083 | 11,823 | 11,835 |
| **Total current assets** | **22,413** | **22,099** | **20,733** | **18,485** |
| Total fixed assets | 2,487 | 2,534 | 2,121 | 2,021 |
| Intangible assets and goodwill | 7,068 | 9,221 | 9,326 | 9,326 |
| Investment securities | - | - | - | - |
| Other assets | 16,606 | 16,942 | 18,140 | 18,140 |
| **Total assets** | **48,574** | **50,796** | **50,320** | **47,972** |
| Liabilities | | | | |
| Accounts payables | 2,183 | 1,300 | 1,692 | 1,692 |
| Short-term debt | 0 | 0 | 1 | 2 |
| Other short term liabilities | 3,830 | 4,800 | 5,627 | 5,627 |
| **Total current liabilities** | **6,013** | **6,100** | **7,320** | **7,321** |
| Long-term debt | 0 | 9,969 | 10,024 | 7,000 |
| Other liabilities | 3,395 | 3,313 | 3,281 | 3,281 |
| **Total liabilities** | **9,408** | **19,382** | **20,625** | **17,602** |
| Shareholder equity | 39,166 | 31,414 | 29,696 | 30,372 |
| Minority interests | - | - | - | - |
| **Total liabilities and equity** | **48,574** | **50,796** | **50,321** | **47,974** |
| Net debt | (7,907) | 3,409 | 7,000 | 5,126 |

Source: Company data, Thomson Reuters, Credit Suisse estimates

| **Per share** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| No. of shares (wtd avg) | 1,714 | 1,639 | 1,495 | 1,466 |
| CS adj. EPS | 5.03 | 4.66 | 4.32 | 5.21 |
| Prev. EPS (US$) | - | - | - | - |
| Dividend (US$) | 0.80 | 0.80 | 0.80 | 0.80 |
| Dividend payout ratio | 15.83 | 17.08 | 18.45 | 15.28 |
| Free cash flow per share | 4.25 | 3.85 | 4.54 | 6.32 |

| **Earnings** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| Sales growth (%) | 6.5 | (4.6) | (8.5) | 3.2 |
| EBIT growth (%) | 4.4 | (6.5) | (13.2) | 30.1 |
| Net profit growth (%) | 9.0 | (11.4) | (15.6) | 18.4 |
| EPS growth (%) | 11.5 | (6.3) | (3.5) | 11.9 |
| EBITDA margin (%) | 32.8 | 32.7 | 32.7 | 37.6 |
| EBIT margin (%) | 28.5 | 27.9 | 26.5 | 33.4 |
| Pretax margin (%) | 33.2 | 30.7 | 27.5 | 34.3 |
| Net margin (%) | 32.6 | 30.2 | 27.9 | 32.0 |

| **Valuation** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| EV/Sales (x) | 3.28 | 3.88 | 4.40 | 4.18 |
| EV/EBITDA (x) | 10.0 | 11.9 | 13.4 | 11.1 |
| EV/EBIT (x) | 11.5 | 13.9 | 16.6 | 12.5 |
| P/E (x) | 12.8 | 13.8 | 14.9 | 12.3 |
| Price to book (x) | 2.8 | 3.3 | 3.2 | 3.1 |
| Asset turnover | 0.5 | 0.5 | 0.5 | 0.5 |

| **Returns** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| ROE stated-return on (%) | 21.4 | 18.1 | 17.1 | 21.8 |
| ROIC (%) | 0.2 | 0.2 | 0.1 | 0.2 |
| Interest burden (%) | 1.16 | 1.10 | 1.04 | 1.03 |
| Tax rate (%) | 13.5 | 16.1 | 17.8 | 20.1 |
| Financial leverage (%) | 0.00 | 0.35 | 0.40 | 0.29 |

| **Gearing** | **9/14A** | **9/15A** | **9/16E** | **9/17E** |
|---|---|---|---|---|
| Net debt/equity (%) | (20.2) | 10.9 | 23.6 | 16.9 |
| Net Debt to EBITDA (x) | Net | 0.4 | 0.9 | 0.6 |
| Interest coverage ratio (X) | 13.0 | 12.1 | 10.5 | 13.7 |

| **Quarterly EPS** | **Q1** | **Q2** | **Q3** | **Q4** |
|---|---|---|---|---|
| 2015A | 1.34 | 1.40 | 0.99 | 0.91 |
| 2016E | - | - | - | - |
| 2017E | - | - | - | - |

**Share price performance**




On 17-Jan-2017 the S&P 500 INDEX closed at 2267.89
Daily Jan15, 2016 - Jan17, 2017, 01/15/16 = US$45.82



PX40

mshan@qualcomm.com Min Shan 01/18/17 06:04:21 AM Qualcomm Inc

## Companies Mentioned *(Price as of 17-Jan-2017)*

**Apple Inc** (AAPL.OQ, $120.0)
**NXP Semiconductors N.V.** (NXPI.OQ, $97.62)
**QUALCOMM Inc.** (QCOM.OQ, $64.19, RESTRICTED [V])

# Disclosure Appendix

## Analyst Certification

Kulbinder Garcha and Achal Sultania each certify, with respect to the companies or securities that the individual analyzes, that (1) the views expressed in this report accurately reflect his or her personal views about all of the subject companies and securities and (2) no part of his or her compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

### 3-Year Price and Rating History for Apple Inc (AAPL.OQ)

| AAPL.OQ | Closing Price | Target Price | |
|---|---|---|---|
| Date | (US$) | (US$) | Rating |
| 28-Jan-14 | 72.42 | 71.43 | N |
| 24-Apr-14 | 81.11 | 80.00 | |
| 03-Jun-14 | 91.08 | 85.71 | |
| 24-Jun-14 | 90.28 | 96.00 | |
| 14-Oct-14 | 98.75 | 110.00 | |
| 13-Jan-15 | 110.22 | 130.00 | O |
| 05-Feb-15 | 119.94 | 140.00 | |
| 26-Mar-15 | 124.24 | 145.00 | |
| 28-Oct-15 | 119.27 | 140.00 | |
| 04-Apr-16 | 111.12 | 150.00 | |

** Asterisk signifies initiation or assumption of coverage.*




### 3-Year Price and Rating History for NXP Semiconductors N.V. (NXPI.OQ)

| NXPI.OQ | Closing Price | Target Price | |
|---|---|---|---|
| Date | (US$) | (US$) | Rating |
| 06-Feb-14 | 49.60 | 60.00 | O |
| 24-Apr-14 | 62.00 | 75.00 | |
| 05-Nov-14 | 73.36 | 85.00 | |
| 24-Nov-14 | 76.18 | | R |
| 25-Nov-14 | 76.15 | 85.00 | O |
| 04-Feb-15 | 79.75 | 120.00 | |
| 05-Feb-15 | 78.27 | 90.00 | |
| 02-Mar-15 | 99.56 | | R |
| 07-Dec-15 | 86.25 | 120.00 | O |
| 13-Jun-16 | 87.40 | | R |

** Asterisk signifies initiation or assumption of coverage.*




### 3-Year Price and Rating History for QUALCOMM Inc. (QCOM.OQ)

| QCOM.OQ | Closing Price | Target Price | |
|---|---|---|---|
| Date | (US$) | (US$) | Rating |
| 30-Jan-14 | 73.26 | 85.00 | O |
| 29-Jan-15 | 63.69 | 80.00 | |
| 22-Jul-15 | 64.19 | 77.00 | |
| 05-Nov-15 | 51.07 | 73.00 | |
| 16-Dec-15 | 48.07 | 67.00 | |
| 21-Jul-16 | 59.93 | 70.00 | |
| 27-Oct-16 | 70.09 | | R |

** Asterisk signifies initiation or assumption of coverage.*




The analyst(s) responsible for preparing this research report received Compensation that is based upon various factors including Credit Suisse's total revenues, a portion of which are generated by Credit Suisse's investment banking activities



PX40

mshan@qualcomm.com Min Shan 01/18/17 06:04:21 AM Qualcomm Inc

## As of December 10, 2012 Analysts' stock rating are defined as follows:

**Outperform (O) :** The stock's total return is expected to outperform the relevant benchmark* over the next 12 months.
**Neutral (N) :** The stock's total return is expected to be in line with the relevant benchmark* over the next 12 months.
**Underperform (U) :** The stock's total return is expected to underperform the relevant benchmark* over the next 12 months.

**Relevant benchmark by region: As of 10th December 2012, Japanese ratings are based on a stock's total return relative to the analyst's coverage universe which consists of all companies covered by the analyst within the relevant sector, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. As of 2nd October 2012, U.S. and Canadian as well as European ratings are based on a stock's total return relative to the analyst's coverage universe which consists of all companies covered by the analyst within the relevant sector, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. For Latin American and non-Japan Asia stocks, ratings are based on a stock's total return relative to the average total return of the relevant country or regional benchmark; prior to 2nd October 2012 U.S. and Canadian ratings were based on (1) a stock's absolute total return potential to its current share price and (2) the relative attractiveness of a stock's total return potential within an analyst's coverage universe. For Australian and New Zealand stocks, the expected total return (ETR) calculation includes 12-month rolling dividend yield. An Outperform rating is assigned where an ETR is greater than or equal to 7.5%; Underperform where an ETR less than or equal to 5%. A Neutral may be assigned where the ETR is between -5% and 15%. The overlapping rating range allows analysts to assign a rating that puts ETR in the context of associated risks. Prior to 18 May 2015, ETR ranges for Outperform and Underperform ratings did not overlap with Neutral thresholds between 15% and 7.5%, which was in operation from 7 July 2011.*

**Restricted (R) :** In certain circumstances, Credit Suisse policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Credit Suisse's engagement in an investment banking transaction and in certain other circumstances.
**Not Rated (NR) :** Credit Suisse Equity Research does not have an investment rating or view on the stock or any other securities related to the company at this time.
**Not Covered (NC) :** Credit Suisse Equity Research does not provide ongoing coverage of the company or offer an investment rating or investment view on the equity security of the company or related products.

**Volatility Indicator [V] :** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward.

Analysts' sector weightings are distinct from analysts' stock ratings and are based on the analyst's expectations for the fundamentals and/or valuation of the sector* relative to the group's historic fundamentals and/or valuation:
**Overweight :** The analyst's expectation for the sector's fundamentals and/or valuation is favorable over the next 12 months.
**Market Weight :** The analyst's expectation for the sector's fundamentals and/or valuation is neutral over the next 12 months.
**Underweight :** The analyst's expectation for the sector's fundamentals and/or valuation is cautious over the next 12 months.

**An analyst's coverage sector consists of all companies covered by the analyst within the relevant sector. An analyst may cover multiple sectors.*

Credit Suisse's distribution of stock ratings (and banking clients) is:

### Global Ratings Distribution

| Rating | Versus universe (%) | Of which banking clients (%) |
|---|---|---|
| Outperform/Buy* | 44% | (63% banking clients) |
| Neutral/Hold* | 38% | (60% banking clients) |
| Underperform/Sell* | 15% | (54% banking clients) |
| Restricted | 3% | |

**For purposes of the NYSE and NASD ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.*

## Important Global Disclosures

Credit Suisse's research reports are made available to clients through our proprietary research portal on CS PLUS. Credit Suisse research products may also be made available through third-party vendors or alternate electronic means as a convenience. Certain research products are only made available through CS PLUS. The services provided by Credit Suisse's analysts to clients may depend on a specific client's preferences regarding the frequency and manner of receiving communications, the client's risk profile and investment, the size and scope of the overall client relationship with the Firm, as well as legal and regulatory constraints. To access all of Credit Suisse's research that you are entitled to receive in the most timely manner, please contact your sales representative or go to https://plus.credit-suisse.com .

Credit Suisse's policy is to update research reports as it deems appropriate, based on developments with the subject company, the sector or the market that may have a material impact on the research views or opinions stated herein.

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research: http://www.csfb.com/research-and-analytics/disclaimer/managing_conflicts_disclaimer.html .

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research:

*See the Companies Mentioned section for full company names*

The subject company (QCOM.OQ, NXPI.OQ, AAPL.OQ) currently is, or was during the 12-month period preceding the date of distribution of this report, a client of Credit Suisse.

Credit Suisse provided investment banking services to the subject company (QCOM.OQ, NXPI.OQ, AAPL.OQ) within the past 12 months.

Credit Suisse has received investment banking related compensation from the subject company (QCOM.OQ, NXPI.OQ, AAPL.OQ) within the past 12 months

Credit Suisse expects to receive or intends to seek investment banking related compensation from the subject company (QCOM.OQ, NXPI.OQ, AAPL.OQ) within the next 3 months.

Credit Suisse has a material conflict of interest with the subject company (QCOM.OQ) . Credit Suisse is Financial Advisor to NXP Semiconductors (NXPI.OQ) on their sale to Qualcomm Incorporated (QCOM.OQ).





mshan@qualcomm.com Min Shan 01/18/17 06:04:21 AM Qualcomm Inc

Credit Suisse has a material conflict of interest with the subject company (NXPI.OQ) . Credit Suisse is Sell-Side Advisor to NXP on the sale of its Standard Products Business. Credit Suisse is Financial Advisor to NXP Semiconductors (NXPI.OQ) on their sale to Qualcomm Incorporated (QCOM.OQ).

For date and time of production, dissemination and history of recommendation for the subject company(ies) featured in this report, disseminated within the past 12 months, please refer to the link: https://rave.credit-suisse.com/disclosures/view/report?i=278695&v=-76ltofuf7xsqwbof9oi0ahg2x .

## Important Regional Disclosures

Singapore recipients should contact Credit Suisse AG, Singapore Branch for any matters arising from this research report.
The analyst(s) involved in the preparation of this report may participate in events hosted by the subject company, including site visits. Credit Suisse does not accept or permit analysts to accept payment or reimbursement for travel expenses associated with these events.
Restrictions on certain Canadian securities are indicated by the following abbreviations: NVS--Non-Voting shares; RVS--Restricted Voting Shares; SVS--Subordinate Voting Shares.
Individuals receiving this report from a Canadian investment dealer that is not affiliated with Credit Suisse should be advised that this report may not contain regulatory disclosures the non-affiliated Canadian investment dealer would be required to make if this were its own report.
For Credit Suisse Securities (Canada), Inc.'s policies and procedures regarding the dissemination of equity research, please visit https://www.credit-suisse.com/sites/disclaimers-ib/en/canada-research-policy.html.
Credit Suisse has acted as lead manager or syndicate member in a public offering of securities for the subject company (NXPI.OQ, AAPL.OQ) within the past 3 years.
Principal is not guaranteed in the case of equities because equity prices are variable.
Commission is the commission rate or the amount agreed with a customer when setting up an account or at any time after that.
This research report is authored by:
**Credit Suisse Securities (USA) LLC** ..........................................Kulbinder Garcha ; William Chu ; Philip Wang ; Syed Talha Saleem ; Sami Badri
**Credit Suisse International** ..........................................Achal Sultania
To the extent this is a report authored in whole or in part by a non-U.S. analyst and is made available in the U.S., the following are important disclosures regarding any non-U.S. analyst contributors: The non-U.S. research analysts listed below (if any) are not registered/qualified as research analysts with FINRA. The non-U.S. research analysts listed below may not be associated persons of CSSU and therefore may not be subject to the NASD Rule 2711 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.
**Credit Suisse International** ..........................................Achal Sultania

For Credit Suisse disclosure information on other companies mentioned in this report, please visit the website at https://rave.credit-suisse.com/disclosures or call +1 (877) 291-2683.



mshan@qualcomm.com Min Shan 01/18/17 06:04:21 AM Qualcomm Inc

This report is produced by subsidiaries and affiliates of Credit Suisse operating under its Global Markets Division. For more information on our structure, please use the following link: https://www.credit-suisse.com/who-we-are This report may contain material that is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse or its affiliates ("CS") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CS. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CS. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CS or its affiliates.The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CS may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CS will not treat recipients of this report as its customers by virtue of their receiving this report. The investments and services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice, or a representation that any investment or strategy is suitable or appropriate to your individual circumstances, or otherwise constitutes a personal recommendation to you. CS does not advise on the tax consequences of investments and you are advised to contact an independent tax adviser. Please note in particular that the bases and levels of taxation may change. Information and opinions presented in this report have been obtained or derived from sources believed by CS to be reliable, but CS makes no representation as to their accuracy or completeness. CS accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that such liability arises under specific statutes or regulations applicable to CS. This report is not to be relied upon in substitution for the exercise of independent judgment. CS may have issued, and may in the future issue, other communications that are inconsistent with, and reach different conclusions from, the information presented in this report. Those communications reflect the different assumptions, views and analytical methods of the analysts who prepared them and CS is under no obligation to ensure that such other communications are brought to the attention of any recipient of this report. Some investments referred to in this report will be offered solely by a single entity and in the case of some investments solely by CS, or an associate of CS or CS may be the only market maker in such investments. Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgment at its original date of publication by CS and are subject to change without notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk. Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase. Some investments discussed in this report may have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment and, in such circumstances, you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed. This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to website material of CS, CS has not reviewed any such site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CS's own website material) is provided solely for your convenience and information and the content of any such website does not in any way form part of this document. Accessing such website or following such link through this report or CS's website shall be at your own risk.

This report is issued and distributed in **European Union (except Switzerland):** by Credit Suisse Securities (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **Germany:** Credit Suisse Securities (Europe) Limited Niederlassung Frankfurt am Main regulated by the Bundesanstalt fuer Finanzdienstleistungsaufsicht ("BaFin"). **United States and Canada:** Credit Suisse Securities (USA) LLC; **Switzerland:** Credit Suisse AG; **Brazil:** Banco de Investimentos Credit Suisse (Brasil) S.A or its affiliates; **Mexico:** Banco Credit Suisse (México), S.A. (transactions related to the securities mentioned in this report will only be effected in compliance with applicable regulation); **Japan:** by Credit Suisse Securities (Japan) Limited, Financial Instruments Firm, Director-General of Kanto Local Finance Bureau ( *Kinsho*) No. 66, a member of Japan Securities Dealers Association, The Financial Futures Association of Japan, Japan Investment Advisers Association, Type II Financial Instruments Firms Association; **Hong Kong:** Credit Suisse (Hong Kong) Limited; **Australia:** Credit Suisse Equities (Australia) Limited; **Thailand:** Credit Suisse Securities (Thailand) Limited, regulated by the Office of the Securities and Exchange Commission, Thailand, having registered address at 990 Abdulrahim Place, 27th Floor, Unit 2701, Rama IV Road, Silom, Bangrak, Bangkok10500, Thailand, Tel. +66 2614 6000; **Malaysia:** Credit Suisse Securities (Malaysia) Sdn Bhd; **Singapore:** Credit Suisse AG, Singapore Branch; **India:** Credit Suisse Securities (India) Private Limited (CIN no.U67120MH1996PTC104392) regulated by the Securities and Exchange Board of India as Research Analyst (registration no. INH 000001030) and as Stock Broker (registration no. INB230970637; INF230970637; INB010970631; INF010970631), having registered address at 9th Floor, Ceejay House, Dr.A.B. Road, Worli, Mumbai - 18, India, T- +91-22 6777 3777; **South Korea:** Credit Suisse Securities (Europe) Limited, Seoul Branch; **Taiwan:** Credit Suisse AG Taipei Securities Branch; **Indonesia:** PT Credit Suisse Securities Indonesia; **Philippines:**Credit Suisse Securities (Philippines ) Inc., and elsewhere in the world by the relevant authorised affiliate of the above.

**Additional Regional Disclaimers**

**Hong Kong:** Credit Suisse (Hong Kong) Limited ("CSHK") is licensed and regulated by the Securities and Futures Commission of Hong Kong under the laws of Hong Kong, which differ from Australian laws. CSHKL does not hold an Australian financial services licence (AFSL) and is exempt from the requirement to hold an AFSL under the Corporations Act 2001 (the Act) under Class Order 03/1103 published by the ASIC in respect of financial services provided to Australian wholesale clients (within the meaning of section 761G of the Act). Research on Taiwanese securities produced by Credit Suisse AG, Taipei Securities Branch has been prepared by a registered Senior Business Person.

**Australia** (to the extent services are offered in Australia): Credit Suisse Securities (Europe) Limited ("CSSEL") and Credit Suisse International ("CSI") are authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority ("FCA") and the Prudential Regulation Authority under UK laws, which differ from Australian Laws. CSSEL and CSI do not hold an Australian Financial Services Licence ("AFSL") and are exempt from the requirement to hold an AFSL under the Corporations Act (Cth) 2001 ("Corporations Act") under Class Order 03/1099 published by the Australian Securities and Investments Commission ("ASIC"), in respect of the financial services provided to Australian wholesale clients (within the meaning of section 761G of the Corporations Act). This material is not for distribution to retail clients and is directed exclusively at Credit Suisse's professional clients and eligible counterparties as defined by the FCA, and wholesale clients as defined under section 761G of the Corporations Act. Credit Suisse (Hong Kong) Limited ("CSHK") is licensed and regulated by the Securities and Futures Commission of Hong Kong under the laws of Hong Kong, which differ from Australian laws. CSHKL does not hold an AFSL and is exempt from the requirement to hold an AFSL under the Corporations Act under Class Order 03/1103 published by the ASIC in respect of financial services provided to Australian wholesale clients (within the meaning of section 761G of the Corporations Act). Credit Suisse Securities (USA) LLC (CSSU) and Credit Suisse Asset Management LLC (CSAM LLC) are licensed and regulated by the Securities Exchange Commission of the United States under the laws of the United States, which differ from Australian laws. CSSU and CSAM LLC do not hold an AFSL and is exempt from the requirement to hold an AFSL under the Corporations Act under Class Order 03/1100 published by the ASIC in respect of financial services provided to Australian wholesale clients (within the meaning of section 761G of the Corporations Act).

**Malaysia:** Research provided to residents of Malaysia is authorised by the Head of Research for Credit Suisse Securities (Malaysia) Sdn Bhd, to whom they should direct any queries on +603 2723 2020.

**Singapore:** This report has been prepared and issued for distribution in Singapore to institutional investors, accredited investors and expert investors (each as defined under the Financial Advisers Regulations) only, and is also distributed by Credit Suisse AG, Singapore Branch to overseas investors (as defined under the Financial Advisers Regulations). Credit Suisse AG, Singapore Branch may distribute reports produced by its foreign entities or affiliates pursuant to an arrangement under Regulation 32C of the Financial Advisers Regulations. Singapore recipients should contact Credit Suisse AG, Singapore Branch at +65-6212-2000 for matters arising from, or in connection with, this report. By virtue of your status as an institutional investor, accredited investor, expert investor or overseas investor, Credit Suisse AG, Singapore Branch is exempted from complying with certain compliance requirements under the Financial Advisers Act, Chapter 110 of Singapore (the "FAA"), the Financial Advisers Regulations and the relevant Notices and Guidelines issued thereunder, in respect of any financial advisory service which Credit Suisse AG, Singapore Branch may provide to you.

**UAE:** This information is being distributed by Credit Suisse AG (DIFC Branch), duly licensed and regulated by the Dubai Financial Services Authority ("DFSA"). Related financial services or products are only made available to Professional Clients or Market Counterparties, as defined by the DFSA, and are not intended for any other persons. Credit Suisse AG (DIFC Branch) is located on Level 9 East, The Gate Building, DIFC, Dubai, United Arab Emirates.

**EU:** This report has been produced by subsidiaries and affiliates of Credit Suisse operating under its Global Markets Division

This research may not conform to Canadian disclosure requirements.

In jurisdictions where CS is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-US customers wishing to effect a transaction should contact a CS entity in their local jurisdiction unless governing law permits otherwise. US customers wishing to effect a transaction should do so only by contacting a representative at Credit Suisse Securities (USA) LLC in the US.

Please note that this research was originally prepared and issued by CS for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CS should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents. This research may relate to investments or services of a person outside of the UK or to other matters which are not authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority or in respect of which the protections of the Prudential Regulation Authority and Financial Conduct Authority for private customers and/or the UK compensation scheme may not be available, and further details as to where this may be the case are available upon request in respect of this report.

CS may provide various services to US municipal entities or obligated persons ("municipalities"), including suggesting individual transactions or trades and entering into such transactions. Any services CS provides to municipalities are not viewed as "advice" within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. CS is providing any such services and related information solely on an arm's length basis and not as an advisor or fiduciary to the municipality. In connection with the provision of the any such services, there is no agreement, direct or indirect, between any municipality (including the officials,management, employees or agents thereof) and CS for CS to provide advice to the municipality. Municipalities should consult with their financial, accounting and legal advisors regarding any such services provided by CS. In addition, CS is not acting for direct or indirect compensation to solicit the municipality on behalf of an unaffiliated broker, dealer, municipal securities dealer, municipal advisor, or investment adviser for the purpose of obtaining or retaining an engagement by the municipality for or in connection with Municipal Financial Products, the issuance of municipal securities, or of an investment adviser to provide investment advisory services to or on behalf of the municipality. If this report is being distributed by a financial institution other than Credit Suisse AG, or its affiliates, that financial institution is solely responsible for distribution. Clients of that institution should contact that institution to effect a transaction in the securities mentioned in this report or require further information. This report does not constitute investment advice by Credit Suisse to the clients of the distributing financial institution, and neither Credit Suisse AG, its affiliates, and their respective officers, directors and employees accept any liability whatsoever for any direct or consequential loss arising from their use of this report or its content. Principal is not guaranteed. Commission is the commission rate or the amount agreed with a customer when setting up an account or at any time after that.

Copyright © 2017 CREDIT SUISSE AG and/or its affiliates. All rights reserved.

Investment principal on bonds can be eroded depending on sale price or market price. In addition, there are bonds on which investment principal can be eroded due to changes in redemption amounts. Care is required when investing in such instruments.

When you purchase non-listed Japanese fixed income securities (Japanese government bonds, Japanese municipal bonds, Japanese government guaranteed bonds, Japanese corporate bonds) from CS as a seller, you will be requested to pay the purchase price only.





mshan@qualcomm.com Min Shan 01/18/17 06:04:21 AM Qualcomm Inc

# PX 41

## (Filed Under Seal)

# PX 42

BERNSTEIN

18 January 2017

**Stacy A. Rasgon, Ph.D.**
+1-212-756-4403
stacy.rasgon@bernstein.com

Shirley Hu
+1-212-756-4587
shirley.hu@bernstein.com

Yang Ren
+1-212-823-3243
yang.ren@bernstein.com

U.S. Semiconductors

## Qualcomm Inc

Rating

**Market-Perform**

Target Price

| | |
|---|---|
| QCOM | 80.00 USD |

# Qualcomm (QCOM): The FTC files suit - a knife in the heart, or just a paper cut?

Yesterday afternoon the US FTC (which has been investigating Qualcomm since 2014) filed a suit against the company, alleging a variety of anticompetitive practices, including 1) QCOM leveraging a monopoly-type chipset position to extract higher royalties; 2) QCOM providing licensing rebates to AAPL in return for chipset exclusivity; and 3) that QCOM refuses to license their standards-essential IP to chipset competitors in violation of FRAND rules.

The first claim forms the overarching basis of the suit, has been vehemently denied by Qualcomm, and is in fact the subject of a rather scathing dissent by one of the Commissioners. The second claim may very well have happened (but is clearly not happening anymore). The third claim is the only one we really find potentially troubling; similar to the recent KFTC case, we would view such a mandate as a potential QTL-killer. We expect a vigorous fight.

However, an examination of the Commission itself may be instructive, and could play in QCOM's favor. Of the three sitting Commissioners, the lone Republican is the dissenter; one of the two remaining Democrats pushing the case has already resigned, and the other's term ends shortly. Two spots on the 5-person commission have been open for some time, and the Republican who previously left is now running President-Elect Trump's FTC transition team. In other words, the possibility exists that the case could end sooner rather than later.

We see no reason to believe the finding should impact the impending NXPI deal. But our preference remains to play the deal through NXPI rather than QCOM. We rate QCOM MP.

| | |
|---|---|
| Close Date | 17-Jan-2017 |
| QCOM Close Price (USD) | 64.19 |
| Target Price (USD) | 80.00 |
| Upside/(Downside) | 25% |
| 52-Week Low | 42.24 |
| 52-Week High | 71.62 |
| SPX | 2,267.89 |
| FYE | Sep |
| Indicated Div Yield | 3.3% |
| Market Cap (USD) (M) | 94,801 |
| EV (USD) (M) | 74,198 |

| Performance | YTD | 1M | 6M | 12M |
|---|---|---|---|---|
| Absolute (%) | (1.5) | (3.4) | 17.2 | 40.1 |
| SPX (%) | 1.3 | 0.4 | 4.9 | 20.6 |
| Relative (%) | (2.8) | (3.9) | 12.3 | 19.5 |

Analyst Page

Bernstein Events

Company Page

### Investment Implications

We rate Qualcomm's stock Market Perform with an $80 target price. The NXPI deal brings the prospect of meaningful earnings accretion which could drive near-term upside, but the company has also absorbed NXPI-specific risks.

| EPS Adjusted | F16A | F17E | F18E |
|---|---|---|---|
| QCOM (USD) | 4.44 | 4.48 | 4.59 |
| SPX | 115.49 | 116.96 | 130.48 |

| Financials | F16A | F17E | F18E | CAGR |
|---|---|---|---|---|
| EBIT (M) | 7,834 | 7,707 | 7,832 | 0.0% |
| FCF (M) | 6,861 | 5,825 | 6,015 | (6.4)% |

| Valuation Metrics | F16A | F17E | F18E |
|---|---|---|---|
| P/E Adjusted (x) | 14.45 | 14.33 | 14.00 |
| REL P/E Adjusted (x) | 0.74 | 0.73 | 0.72 |
| EV/EBITDA (x) | 8.28 | 9.01 | 8.94 |
| Div Yield (%) | 3.11 | 3.39 | 3.70 |

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com 

## DETAILS

Yesterday afternoon the Federal Trade Commission (which has been investigating Qualcomm since 2014) filed a suit in Federal Court against the company, alleging a variety of monopolistic and anticompetitive practices.

+ Adding to recent regulatory trouble from Korea, yesterday afternoon the US Federal Trade Commission (which has been investigating Qualcomm since 2014) filed a federal lawsuit against the company in the Northern District of California District Court, alleging a variety of monopolistic and anticompetitive practices.
+ At a high level, they argue that Qualcomm has maintained an unlawful monopoly in baseband processors, and leveraged that position to engage in exclusionary conduct that has "taxed its competitors sales, reduced competitors' ability and incentive to innovate, and raised prices paid by consumers for cell phones and tablets."
+ More specifically, they make the following claims (plus one more that is unfortunately redacted):
  + 1) That Qualcomm leverages a "no-license-no-chips" policy, refusing to supply chipsets to customers that will not sign a license, leveraging a monopoly-type position in CDMA and LTE chipsets to extract higher royalties than they could otherwise achieve;
  + 2) That Qualcomm provided significant licensing rebates to Apple from 2011 to 2016 in exchange for exclusivity in the company's iPhone and iPad products;
  + 3) That Qualcomm refuses to license their standards-essential patents to chipset competitors in violation of FRAND rules
+ Relief requested was general rather than specific, with a call for a finding that Qualcomm's actions violated the law, that the company be permanently enjoined from engaging in unlawful conduct (or anything related or similar) now and in the future, and that the court grant any other equitable relief as they see fit. There was nothing detailed requested around fines or business model changes.

The first claim (leveraging a chipset monopoly to extract higher-than-deserved royalties) forms the overarching basis of the suit, and has been vehemently denied by Qualcomm, and is in fact the subject of a rather scathing dissent by one of the Commissioners.

+ The first claim (leveraging chipset monopoly to extract higher royalties) forms the overarching basis of the suit (the FTC at least attempts to tie the other points back to this one).
+ Specifically, the FTC suit alleges that Qualcomm uses a "no-license-no-chips" policy, refusing to sell chipset to customers that refuse to purchase a license. Essentially the filing attempts to make the argument that, given the dearth of alternative premium chipset suppliers, customers are held hostage, and agree to pay royalties consistent not only with the value of the patents themselves, but also value associated with QCOM's dominant position in the market, and value associated with avoidance of supply.
+ Qualcomm has of course vehemently denied this, stating that they have "*never withheld or threatened to withhold chip supply in order to obtain agreement to unfair or unreasonable licensing terms*" (though of course they do not say if they have ever done so to obtain agreement to *fair* licensing terms either!). Nevertheless, as far as we are aware the company has continued to supply OEMs (for example, in China) who have otherwise been disputing or negotiating on licenses (at least recently).
+ Interestingly, one of the Commissioners (Republican Maureen Ohlhausen) issued a rather scathing dissenting statement of the suit, echoing Qualcomm's claims that the enforcement action is based on a flawed legal theory, and stating that the complaint "dances around the essential elements" rather than alleging the company charges above-FRAND rates.

The second claim (providing licensing rebates to AAPL in exchange for exclusivity) may very well have happened. But it is clearly not happening anymore.

+ The second claim (providing rebates to AAPL in exchange for exclusivity) is the most specific. In fact, the suit alleges that Qualcomm provided AAPL with billions of dollars in rebates from 2011-2016 in return for exclusively using QCOM's chips, enough such that (if applied to their chipset business) it would have resulted in the company selling chips below cost (eerily similar to some of the Intel-AMD complaints from yesteryear).



mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com 

+ We actually have no problem believing in the plausibility of this claim. But be that as it may, it clearly isn't happening anymore, with AAPL currently using Intel for ~50% of their iPhone 7 volume[1].
+ Were this the only complaint in the suit, we would have few worries; we could see a fine (even a large one) stemming from it, but nothing major otherwise would be likely.
+ It is also interesting that the allegations on this claim (that Qualcomm lowered their rates in return for higher chipset market share at a customer) seem to be the opposite of the first claim (that Qualcomm leveraged high chipset market share to achieve higher than normal rates at their customers).

The third claim (a refusal to license standards-essential patents to chipset competitors) is the only one we really find potentially troubling. Similar to the recent KFTC case, we would view such a mandate as a potential QTL-killer. As such we would expect a vigorous fight from the company.

+ The third claim (a refusal by Qualcomm to license standards-essential patents to chipset competitors) is the only one we really find potentially troubling. Indeed, the filing makes quite clear that "*a license to Qualcomm's cellular SEPs would provide substantial benefits to other baseband processor suppliers and to their customers. Because Qualcomm refuses to license FRAND-encumbered SEPs to its competitors, these competitors cannot offer OEMs baseband processors that convey the rights to Qualcomm's cellular SEPs.*"
+ We found a similar accusation in the recent Korean FTC decision troubling as well[2]. If taken to its logical conclusion, it would be a QTL-killer (as handset manufacturers buying licensed chipsets would feel little need to pay QCOM twice).
+ Hence we would expect a vigorous fight on this point from the company.

This appears to be a standard court case; with a timeline likely measured in years.

+ Our conversation with the company suggests the timeframe (as it currently stands) is likely to be measured in years.
+ They believe the current case (in the Northern California District Court) is likely to take up to 2 years, after which an appeal would flow to the 9th Circuit (where it could take an additional year).
+ The company believes a stay would accompany any appeal.
+ From there further appeals up to and including the US Supreme Court are possible.

However, the makeup of the commission might work well (and more quickly) in the company's favor. The lone siting Republican, Maureen Ohlhausen, is the dissenter (and may be the next chair of the Commission). One of the two democrats pushing the case has already resigned, and the other's term ends shortly. Two spots on the 5-person commission have been open for some time; the prior Republican occupier (Josh Wright, who stepped down in 2015) is running President-Elect Trump's FTC transition team (which will be nominating new candidates to the Commission). In other words, the possibility exists that the case could end sooner rather than later.

+ The 5-person FTC Commission currently has only three sitting members, two Democrats (current chair Edith Ramirez, and Terrell McSweeny) and one Republican (Maureen Ohlhausen). The other two seats have been vacant for some time following the resignations of Republican Josh Wright (in August 2015) and Democrat Julie Brill (in March 2016).
+ Among the sitting members, Ms. Ramirez has already tendered her resignation (last week, with her stepping down in February), and Mr. McSweeny's term ends in September of this year. We note that QCOM believes the case was markedly accelerated to get it filed prior to the change in administration occurring later this week.
+ The Trump administration will be nominating new commissioners (nominated by Trump, confirmed by the Senate). No more than three can be of the same party (so undoubtedly we will see three Republicans and two Democrats). Notably, the lone Republican member (Ms. Ohlhausen) was the (rather vocal) dissenter on this case, and has been speculated to be the likely

---

[1] Please see "Qualcomm, Intel: A 50/50 iPhone Baseband Split? QCOM Likely at Verizon, Sprint, China, Japan; INTC Likely Everywhere Else" published on September 8, 2016.

[2] Please see "Qualcomm: Is Korea trying to kill QTL? What does Qualcomm's (unofficial) translation of the KFTC order suggest?" published on January 3, 2017.



mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

next chair of the Commission. And, the other former Republican on the Commission who already stepped down (Mr. Wright) is currently heading up Mr. Trump's FTC transition team.

+ In other words, the possibility exists that this could end sooner rather than later.

We see no reason to believe the finding should impact the impending NXPI deal. But our preference remains to play the deal through NXPI rather than QCOM.

+ The complaints alleged in the suit do not seem to have any relevance to NXPI, any of its businesses, or the impending merger. Hence we do not believe it likely that the suit should impact the deal.

+ We maintain our preference to play the deal through NXPI however. Even if nothing significant comes of the FTC case (a decent possibility in our opinion) the call on QCOM's stock remains "It's cheap" which is not a call we typically like to make on this name.

We rate Qualcomm's stock Market-Perform. NXPI is rated Outperform.



mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com

EXHIBIT 1: **Bernstein QCOM Income Statement**

| Qualcomm: Income Statement ($M) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QCOM (Fiscal)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418** |
| **Revenue** | **23,554.0** | **23,894.6** | **24,211.9** | **24,607.1** | **5,775.0** | **5,551.0** | **6,044.0** | **6,184.0** | **6,100.0** | **5,976.0** | **5,801.5** | **6,017.1** | **6,230.5** | **5,991.6** | **5,908.0** | **6,0** |
| **COGS** | **9,748.0** | **10,066.3** | **10,083.3** | **10,107.6** | **2,534.0** | **2,141.0** | **2,534.0** | **2,539.0** | **2,613.9** | **2,492.7** | **2,443.0** | **2,516.7** | **2,590.0** | **2,491.3** | **2,474.3** | **2,5** |
| **Gross Profit** | **13,806.0** | **13,828.2** | **14,128.6** | **14,499.5** | **3,241.0** | **3,410.0** | **3,510.0** | **3,645.0** | **3,486.1** | **3,483.2** | **3,358.5** | **3,500.3** | **3,640.4** | **3,500.3** | **3,433.7** | **3,5** |
| R&D | 5,150.0 | 5,026.4 | 5,100.0 | 5,190.0 | 1,352.0 | 1,301.0 | 1,268.0 | 1,229.0 | 1,253.6 | 1,250.0 | 1,257.8 | 1,265.0 | 1,265.0 | 1,275.0 | 1,280.0 | 1,2 |
| SG&A | 2,385.0 | 2,289.4 | 2,295.0 | 2,340.0 | 578.0 | 619.0 | 620.0 | 568.0 | 579.4 | 575.0 | 570.0 | 565.0 | 570.0 | 575.0 | 575.0 | 5 |
| Other Operating Expenses | (225.0) | - | - | - | (374.0) | 75.0 | 30.0 | 44.0 | - | - | - | - | - | - | - | |
| **Total Operating Expenses** | **7,310.0** | **7,315.8** | **7,395.0** | **7,530.0** | **1,556.0** | **1,995.0** | **1,918.0** | **1,841.0** | **1,832.9** | **1,825.0** | **1,827.8** | **1,830.0** | **1,835.0** | **1,850.0** | **1,855.0** | **1,8** |
| **Operating Income** | **6,496.0** | **6,512.5** | **6,733.6** | **6,969.5** | **1,685.0** | **1,415.0** | **1,592.0** | **1,804.0** | **1,653.2** | **1,658.2** | **1,530.7** | **1,670.3** | **1,805.4** | **1,650.3** | **1,578.7** | **1,6** |
| Net Investment Income (Loss) | 337.0 | 376.9 | 441.2 | 692.5 | 25.0 | 55.0 | 101.0 | 156.0 | 87.4 | 93.4 | 96.2 | 99.9 | 103.7 | 109.9 | 112.0 | 1 |
| **Pre-Tax Income** | **6,833.0** | **6,889.3** | **7,174.9** | **7,662.0** | **1,710.0** | **1,470.0** | **1,693.0** | **1,960.0** | **1,740.6** | **1,751.6** | **1,626.9** | **1,770.2** | **1,909.2** | **1,760.2** | **1,690.6** | **1,8** |
| Income Tax Provision | 1,131.0 | 1,240.1 | 1,291.5 | 1,379.2 | 214.0 | 306.0 | 250.0 | 361.0 | 313.3 | 315.3 | 292.8 | 318.6 | 343.7 | 316.8 | 304.3 | 3 |
| Minority Interest & Other | 3.0 | - | - | - | 2.0 | - | 1.0 | - | - | - | - | - | - | - | - | |
| **GAAP Net Income** | **5,705.0** | **5,649.3** | **5,883.4** | **6,282.9** | **1,498.0** | **1,164.0** | **1,444.0** | **1,599.0** | **1,427.3** | **1,436.3** | **1,334.0** | **1,451.6** | **1,565.5** | **1,443.3** | **1,386.3** | **1,4** |
| **GAAP Basic EPS ($)** | **$ 3.84** | **$ 3.83** | **$ 3.99** | **$ 4.26** | **$ 1.00** | **$ 0.78** | **$ 0.98** | **$ 1.08** | **$ 0.97** | **$ 0.97** | **$ 0.90** | **$ 0.98** | **$ 1.06** | **$ 0.98** | **$ 0.94** | **$** |
| **GAAP Diluted EPS ($)** | **$ 3.81** | **$ 3.79** | **$ 3.95** | **$ 4.21** | **$ 0.99** | **$ 0.78** | **$ 0.97** | **$ 1.07** | **$ 0.96** | **$ 0.96** | **$ 0.89** | **$ 0.97** | **$ 1.05** | **$ 0.97** | **$ 0.93** | **$** |
| **Weighted Average Basic Shares** | 1,484 | 1,476 | 1,476 | 1,476 | 1,502 | 1,487 | 1,471 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1 |
| **Weighted Average Diluted Shares** | 1,498 | 1,491 | 1,491 | 1,491 | 1,517 | 1,498 | 1,486 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1 |
| ***Pro-Forma Reconciliation*** | | | | | | | | | | | | | | | | |
| **Share Based Compensation** | 942.0 | 836.4 | 800.0 | 800.0 | 247.0 | 247.0 | 235.0 | 213.0 | 236.4 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 2 |
| **QSI Operating Loss** | (372.0) | 0.0 | 0.0 | 0.0 | (372.0) | (3.0) | 2.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **Other** | 768.0 | 357.8 | 298.2 | 298.2 | 181.0 | 226.0 | 203.0 | 158.0 | 134.2 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | |
| **Pro-Forma Operating Income** | 7,834 | 7,707 | 7,832 | 8,068 | 1,741.0 | 1,885.0 | 2,032.0 | 2,176.0 | 2,023.8 | 1,932.8 | 1,805.2 | 1,944.9 | 2,080.0 | 1,924.8 | 1,853.2 | 1,9 |
| **Share Based Comp (post tax)** | 754.0 | 685.9 | 656.0 | 656.0 | 187.0 | 220.0 | 197.0 | 150.0 | 193.8 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 1 |
| **QSI Loss (Profit)** | (251.0) | (14.9) | 0.0 | 0.0 | (234.0) | (30.0) | 4.0 | 9.0 | (14.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **Other** | 447.0 | 357.8 | 298.2 | 298.2 | 18.0 | 198.0 | 84.0 | 147.0 | 134.2 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | |
| **Pro-Forma Net Income** | **6,655.0** | **6,678.0** | **6,837.6** | **7,237.1** | **1,469.0** | **1,552.0** | **1,729.0** | **1,905.0** | **1,740.4** | **1,674.9** | **1,572.6** | **1,690.2** | **1,804.1** | **1,681.9** | **1,624.9** | **1,7** |
| **Pro-Forma Diluted EPS** | **$ 4.44** | **$ 4.48** | **$ 4.59** | **$ 4.85** | **$ 0.97** | **$ 1.04** | **$ 1.16** | **$ 1.28** | **$ 1.17** | **$ 1.12** | **$ 1.05** | **$ 1.13** | **$ 1.21** | **$ 1.13** | **$ 1.09** | |

| **Margins** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Margin** | 58.6% | 57.9% | 58.4% | 58.9% | 56.1% | 61.4% | 58.1% | 58.9% | 57.1% | 58.3% | 57.9% | 58.2% | 58.4% | 58.4% | 58.1% | 5 |
| **R&D % of Sales** | 21.9% | 21.0% | 21.1% | 21.1% | 23.4% | 23.4% | 21.0% | 19.9% | 20.6% | 20.9% | 21.7% | 21.0% | 20.3% | 21.3% | 21.7% | 2 |
| **SG&A % of Sales** | 10.1% | 9.6% | 9.5% | 9.5% | 10.0% | 11.2% | 10.3% | 9.2% | 9.5% | 9.6% | 9.8% | 9.4% | 9.1% | 9.6% | 9.7% | |
| **Operating Margin** | 27.6% | 27.3% | 27.8% | 28.3% | 29.2% | 25.5% | 26.3% | 29.2% | 27.1% | 27.7% | 26.4% | 27.8% | 29.0% | 27.5% | 26.7% | 2 |
| **GAAP Tax Rate** | 16.6% | 18.0% | 18.0% | 18.0% | 12.5% | 20.8% | 14.8% | 18.4% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 1 |
| **GAAP Net Margin** | 24.2% | 23.6% | 24.3% | 25.5% | 25.9% | 21.0% | 23.9% | 25.9% | 23.4% | 24.0% | 23.0% | 24.1% | 25.1% | 24.1% | 23.5% | 2 |
| **Pro-Forma Net Margin** | 28.3% | 27.9% | 28.2% | 29.4% | 25.4% | 28.0% | 28.6% | 30.8% | 28.5% | 28.0% | 27.1% | 28.1% | 29.0% | 28.1% | 27.5% | 2 |

| **Year-over-Year Change (%)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenues** | -6.8% | 1.4% | 1.3% | 1.6% | -18.7% | -19.5% | 3.6% | 13.3% | 5.6% | 7.7% | -4.0% | -2.7% | 2.1% | 0.3% | 1.8% | |
| **Gross Margin** | (34)bp | (74)bp | 48 bp | 57 bp | (96)bp | (45)bp | 10 bp | 22 bp | 103 bp | (314)bp | (18)bp | (77)bp | 128 bp | 13 bp | 23 bp | 2 |
| **Research and Development** | -6.2% | -2.4% | 1.5% | 1.8% | 0.0% | -5.4% | -9.9% | -9.4% | -7.3% | -3.9% | -0.8% | 2.9% | 0.9% | 2.0% | 1.8% | |
| **Selling, General and Administrative** | 4.4% | -4.0% | 0.2% | 2.0% | 1.9% | 13.6% | 7.5% | -4.5% | 0.2% | -7.1% | -8.1% | -0.5% | -1.6% | 0.0% | 0.9% | |
| **Operating Expenses** | -19.9% | 0.1% | 1.1% | 1.8% | -21.7% | -31.9% | -10.6% | -10.8% | 17.8% | -8.5% | -4.7% | -0.6% | 0.1% | 1.4% | 1.5% | |
| **Operating Margin** | 474 bp | (32)bp | 56 bp | 51 bp | 10 bp | 611 bp | 516 bp | 828 bp | (208)bp | 226 bp | 4 bp | (141)bp | 188 bp | (21)bp | 34 bp | 1 |
| **GAAP Net Margin** | 337 bp | (58)bp | 66 bp | 123 bp | (184)bp | 570 bp | 359 bp | 641 bp | (254)bp | 307 bp | (90)bp | (173)bp | 173 bp | 5 bp | 47 bp | 3 |
| **Share Based Compensation (pre-tax)** | -8.2% | -11.2% | -4.3% | 0.0% | -9.5% | -0.8% | -13.3% | -8.6% | -4.3% | -19.0% | -14.9% | -6.1% | -15.4% | 0.0% | 0.0% | |
| **Pro-Forma Net Margin** | (197)bp | (31)bp | 29 bp | 117 bp | (644)bp | (597)bp | 98 bp | 465 bp | 309 bp | 7 bp | (150)bp | (272)bp | 42 bp | 4 bp | 40 bp | 3 |
| **GAAP Diluted EPS** | 18.4% | -0.5% | 4.1% | 6.8% | -15.6% | 23.0% | 33.7% | 59.0% | -3.1% | 24.0% | -7.9% | -9.2% | 9.7% | 0.5% | 3.9% | |
| **Pro-Forma Diluted EPS** | -4.7% | 0.8% | 2.4% | 5.8% | -27.9% | -26.2% | 17.7% | 40.8% | 20.5% | 8.4% | -9.4% | -11.3% | 3.7% | 0.4% | 3.3% | |
| **Weighted Average Diluted Shares** | (140.8) | (7.0) | 0.0 | 0.0 | (169.0) | (169.0) | (143.0) | (82.0) | (26.0) | (7.0) | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

| **Sequential Change (%)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenues** | | | | | 5.8% | -3.9% | 8.9% | 2.3% | -1.4% | -2.0% | -2.9% | 3.7% | 3.5% | -3.8% | -1.4% | |
| **Gross Margin** | | | | | (260)bp | 531 bp | (336)bp | 87 bp | (179)bp | 114 bp | (40)bp | 28 bp | 26 bp | (1)bp | (30)bp | 3 |
| **Research and Development** | | | | | -0.4% | -3.8% | -2.5% | -3.1% | 2.0% | -0.3% | 0.6% | 0.6% | 0.0% | 0.8% | 0.4% | |
| **Selling, General and Administrative** | | | | | -2.9% | 7.1% | 0.2% | -8.4% | 2.0% | -0.8% | -0.9% | -0.9% | 0.9% | 0.9% | 0.0% | |
| **Operating Expenses** | | | | | -24.6% | 28.2% | -3.9% | -4.0% | -0.4% | -0.4% | 0.2% | 0.1% | 0.3% | 0.8% | 0.3% | |
| **Operating Margin** | | | | | 828 bp | (369)bp | 85 bp | 283 bp | (207)bp | 65 bp | (136)bp | 138 bp | 122 bp | (143)bp | (82)bp | 12 |
| **GAAP Net Margin** | | | | | 649 bp | (497)bp | 292 bp | 197 bp | (246)bp | 64 bp | (104)bp | 113 bp | 100 bp | (104)bp | (62)bp | 10 |
| **Share Based Compensation (pre-tax)** | | | | | 6.0% | 0.0% | -4.9% | -9.4% | 11.0% | -15.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Pro-Forma Net Margin** | | | | | (72)bp | 252 bp | 65 bp | 220 bp | (227)bp | (50)bp | (92)bp | 98 bp | 87 bp | (88)bp | (57)bp | 8 |
| **GAAP Diluted EPS** | | | | | 46.4% | -21.3% | 25.1% | 10.4% | -10.7% | 0.6% | -7.1% | 8.8% | 7.8% | -7.8% | -4.0% | |
| **Pro-Forma Diluted EPS** | | | | | 6.7% | 7.0% | 12.3% | 9.8% | -8.6% | -3.8% | -6.1% | 7.5% | 6.7% | -6.8% | -3.4% | |
| **Weighted Average Diluted Shares** | | | | | (56.0) | (19.0) | (12.0) | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

Source: Company Reports, Bernstein Estimates and Analysis





mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

PX42

Page 3036

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com

EXHIBIT 2: **Bernstein QCOM Balance Sheet and Cash Flow Statement**

**Qualcomm: Balance Sheet ($ MM)**

| QCOM (Fiscal) | 2016 | 2017E | 2018E | 2019E | Q116 | Q216 | Q316 | Q416 |
|---|---|---|---|---|---|---|---|---|
| Cash & Short Term Investments | 18,648.0 | 22,483.2 | 26,185.3 | 28,065.4 | 16,528.0 | 16,402.0 | 17,110.0 | 18,648.0 |
| Accounts Receivable | 2,219.0 | 1,980.0 | 1,928.7 | 1,929.9 | 1,323.0 | 1,738.0 | 1,939.0 | 2,219.0 |
| Inventories | 1,556.0 | 1,538.0 | 1,544.7 | 1,552.4 | 1,216.0 | 1,427.0 | 1,338.0 | 1,556.0 |
| Other Current Assets | 558.0 | 558.0 | 558.0 | 558.0 | 1,271.0 | 590.0 | 592.0 | 558.0 |
| **Total Current Assets** | **22,981.0** | **26,559.2** | **30,216.6** | **32,105.7** | **20,338.0** | **20,157.0** | **20,979.0** | **22,981.0** |
| Net PP&E | 2,306.0 | 2,266.9 | 2,244.9 | 2,235.6 | 2,484.0 | 2,391.0 | 2,341.0 | 2,306.0 |
| Goodwill | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,669.0 | 5,657.0 | 5,657.0 | 5,679.0 |
| Long Term Investments | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 14,063.0 | 13,582.0 | 13,922.0 | 13,702.0 |
| Other Long-Term Assets | 7,691.0 | 7,407.6 | 7,124.3 | 6,840.9 | 7,675.0 | 8,273.0 | 7,887.0 | 7,691.0 |
| **Total Long-Term Assets** | **29,378.0** | **29,055.5** | **28,750.2** | **28,457.6** | **29,891.0** | **29,903.0** | **29,807.0** | **29,378.0** |
| **Total Assets** | **52,359.0** | **55,614.8** | **58,966.8** | **60,563.3** | **50,229.0** | **50,060.0** | **50,786.0** | **52,359.0** |
| Accounts Payable | 1,858.0 | 1,670.6 | 1,669.2 | 1,701.0 | 1,359.0 | 1,452.0 | 1,572.0 | 1,858.0 |
| Short-Term Debt | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,000.0 | 1,949.0 | 1,749.0 | 1,749.0 |
| Other current liabilities | 3,704.0 | 3,704.0 | 3,704.0 | 3,704.0 | 4,144.0 | 3,625.0 | 3,522.0 | 3,704.0 |
| **Total Current Liabilities** | **7,311.0** | **7,123.6** | **7,122.2** | **7,154.0** | **6,503.0** | **7,026.0** | **6,843.0** | **7,311.0** |
| Long-Term Debt | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 9,950.0 | 9,993.0 | 10,024.0 | 10,008.0 |
| Other Long-Term Liabilities | 3,272.0 | 2,903.3 | 2,534.5 | 2,165.8 | 3,543.0 | 3,404.0 | 3,281.0 | 3,272.0 |
| **Total Liabilities** | **20,591.0** | **20,034.8** | **19,664.7** | **19,327.7** | **19,996.0** | **20,423.0** | **20,148.0** | **20,591.0** |
| **QCOM Shareholders' Equity** | **31,778.0** | **35,589.9** | **39,312.2** | **41,245.6** | **30,241.0** | **29,645.0** | **30,647.0** | **31,778.0** |
| **Non Controlling Interest** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(8.0)** | **(8.0)** | **(9.0)** | **(10.0)** |
| **Total Liabilities & Shareholders' Equity** | **52,359.0** | **55,614.8** | **58,966.8** | **60,563.3** | **50,229.0** | **50,060.0** | **50,786.0** | **52,359.0** |

| QCOM (Fiscal) | Q117E | Q217E | Q317E | Q417E | Q118E | Q218E | Q318E | Q418 |
|---|---|---|---|---|---|---|---|---|
| Cash & Short Term Investments | 20,038.2 | 20,704.5 | 21,574.6 | 22,483.2 | 23,935.3 | 24,414.6 | 25,278.2 | 26,1 |
| Accounts Receivable | 1,863.3 | 1,939.5 | 1,899.5 | 1,980.0 | 1,869.1 | 1,918.8 | 1,885.7 | 1,9 |
| Inventories | 1,597.4 | 1,523.3 | 1,493.0 | 1,538.0 | 1,582.8 | 1,522.5 | 1,512.1 | 1,5 |
| Other Current Assets | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 5 |
| **Total Current Assets** | **24,056.8** | **24,725.3** | **25,525.1** | **26,559.2** | **27,945.3** | **28,413.9** | **29,234.0** | **30,2** |
| Net PP&E | 2,281.2 | 2,274.1 | 2,275.8 | 2,266.9 | 2,258.3 | 2,253.7 | 2,249.6 | 2,2 |
| Goodwill | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,6 |
| Long Term Investments | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,7 |
| Other Long-Term Assets | 7,620.2 | 7,549.3 | 7,478.5 | 7,407.6 | 7,336.8 | 7,266.0 | 7,195.1 | 7,1 |
| **Total Long-Term Assets** | **29,282.3** | **29,204.4** | **29,135.3** | **29,055.5** | **28,976.1** | **28,900.7** | **28,825.7** | **28,7** |
| **Total Assets** | **53,339.1** | **53,929.7** | **54,660.4** | **55,614.8** | **56,921.4** | **57,314.6** | **58,059.7** | **58,9** |
| Accounts Payable | 1,612.6 | 1,623.2 | 1,590.4 | 1,670.6 | 1,694.3 | 1,640.7 | 1,621.1 | 1,6 |
| Short-Term Debt | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,7 |
| Other current liabilities | 4,095.1 | 3,704.0 | 3,704.0 | 3,704.0 | 4,146.8 | 3,704.0 | 3,704.0 | 3,7 |
| **Total Current Liabilities** | **7,456.7** | **7,076.2** | **7,043.4** | **7,123.6** | **7,590.1** | **7,093.7** | **7,074.1** | **7,1** |
| Long-Term Debt | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,0 |
| Other Long-Term Liabilities | 3,179.8 | 3,087.6 | 2,995.4 | 2,903.3 | 2,811.1 | 2,718.9 | 2,626.7 | 2,5 |
| **Total Liabilities** | **20,644.6** | **20,171.8** | **20,046.8** | **20,034.8** | **20,409.2** | **19,820.6** | **19,708.8** | **19,6** |
| **QCOM Shareholders' Equity** | **32,704.6** | **33,767.9** | **34,623.5** | **35,589.9** | **36,522.2** | **37,504.0** | **38,361.0** | **39,3** |
| **Non Controlling Interest** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(** |
| **Total Liabilities & Shareholders' Equity** | **53,339.1** | **53,929.7** | **54,660.4** | **55,614.8** | **56,921.4** | **57,314.6** | **58,059.7** | **58,9** |

**Qualcomm: Cash Flow Statement ($MM)**

| QCOM (Fiscal) | 2016 | 2017E | 2018E | 2019E | Q116 | Q216 | Q316 | Q416 |
|---|---|---|---|---|---|---|---|---|
| Net Income | 5,702.0 | 5,649.3 | 5,883.4 | 6,282.9 | 1,496.0 | 1,164.0 | 1,443.0 | 1,599.0 |
| Depreciation & Amortization | 1,428.0 | 921.2 | 906.0 | 900.7 | 364.0 | 372.0 | 356.0 | 336.0 |
| Other | 270.0 | (147.1) | (173.5) | 12.3 | 879.0 | (799.0) | 41.0 | 149.0 |
| **Cash Flow From Operations** | **7,400.0** | **6,423.3** | **6,615.9** | **7,195.9** | **2,739.0** | **737.0** | **1,840.0** | **2,084.0** |
| Capex | (539.0) | (598.7) | (600.7) | (608.1) | (128.0) | (125.0) | (136.0) | (150.0) |
| Other | (2,949.0) | - | - | - | (588.0) | (594.0) | (658.0) | (1,109.0) |
| **Cash Flow From Investments** | **(3,488.0)** | **(598.7)** | **(600.7)** | **(608.1)** | **(716.0)** | **(719.0)** | **(794.0)** | **(1,259.0)** |
| Net Stock Repurchase | (3,923.0) | (873.7) | (902.3) | (988.2) | (2,050.0) | (1,548.0) | (100.0) | (225.0) |
| Dividends | (2,990.0) | (3,247.2) | (3,542.4) | (3,719.5) | (717.0) | (710.0) | (781.0) | (782.0) |
| Other | 1,391.0 | 2,131.5 | 2,131.5 | - | 102.0 | 1,101.0 | (62.0) | 250.0 |
| **Cash Flow From Financing** | **(5,522.0)** | **(1,989.3)** | **(2,313.1)** | **(4,707.7)** | **(2,665.0)** | **(1,157.0)** | **(943.0)** | **(757.0)** |
| Adjustments | (4.0) | - | - | - | (5.0) | 1.0 | 7.0 | (7.0) |
| **Cash at Beginning of Period** | 7,560.0 | 5,946.0 | 9,781.2 | 13,483.3 | 7,560.0 | 6,913.0 | 5,775.0 | 5,885.0 |
| **Cash at End of Period** | 5,946.0 | 9,781.2 | 13,483.3 | 15,363.4 | 6,913.0 | 5,775.0 | 5,885.0 | 5,946.0 |

| QCOM (Fiscal) | Q117E | Q217E | Q317E | Q417E | Q118E | Q218E | Q318E | Q418 |
|---|---|---|---|---|---|---|---|---|
| Net Income | 1,427.3 | 1,436.3 | 1,334.0 | 1,451.6 | 1,565.5 | 1,443.3 | 1,386.3 | 1,4 |
| Depreciation & Amortization | 242.9 | 227.1 | 221.1 | 230.1 | 228.7 | 225.6 | 225.3 | 2 |
| Other | 405.9 | (436.9) | (16.6) | (99.5) | 478.4 | (540.0) | (30.3) | ( |
| **Cash Flow From Operations** | **2,076.1** | **1,226.6** | **1,538.5** | **1,582.2** | **2,272.6** | **1,129.0** | **1,581.3** | **1,6** |
| Capex | (147.2) | (149.2) | (151.9) | (150.4) | (149.3) | (150.2) | (150.3) | (1 |
| Other | - | - | - | - | - | - | - | |
| **Cash Flow From Investments** | **(147.2)** | **(149.2)** | **(151.9)** | **(150.4)** | **(149.3)** | **(150.2)** | **(150.3)** | **(1** |
| Net Stock Repurchase | (289.3) | (161.6) | (208.0) | (214.8) | (318.5) | (146.8) | (214.7) | (2 |
| Dividends | (782.3) | (782.3) | (841.3) | (841.3) | (885.6) | (885.6) | (885.6) | (8 |
| Other | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 5 |
| **Cash Flow From Financing** | **(538.7)** | **(411.0)** | **(516.4)** | **(523.2)** | **(671.2)** | **(499.5)** | **(567.4)** | **(5** |
| Adjustments | - | - | - | - | - | - | - | |
| **Cash at Beginning of Period** | 5,946.0 | 7,336.2 | 8,002.5 | 8,872.6 | 9,781.2 | 11,233.3 | 11,712.6 | 12,5 |
| **Cash at End of Period** | 7,336.2 | 8,002.5 | 8,872.6 | 9,781.2 | 11,233.3 | 11,712.6 | 12,576.2 | 13,4 |

| QCOM (Fiscal) | 2016 | 2017E | 2018E | 2019E | Q116 | Q216 | Q316 | Q416 |
|---|---|---|---|---|---|---|---|---|
| Cash Flow from Operations | 7,400.0 | 6,423.3 | 6,615.9 | 7,195.9 | 2,739.0 | 737.0 | 1,840.0 | 2,084.0 |
| subtract Capex | (539.0) | (598.7) | (600.7) | (608.1) | (128.0) | (125.0) | (136.0) | (150.0) |
| **FCF** | **6,861.0** | **5,824.6** | **6,015.2** | **6,587.8** | **2,611.0** | **612.0** | **1,704.0** | **1,934.0** |
| Operating Income | 6,496.0 | 6,512.5 | 6,733.6 | 6,969.5 | 1,685.0 | 1,415.0 | 1,592.0 | 1,804.0 |
| add back D&A | 1,428.0 | 921.2 | 906.0 | 900.7 | 364.0 | 372.0 | 356.0 | 336.0 |
| **EBITDA** | 7,924.0 | 7,433.7 | 7,639.6 | 7,870.3 | 2,049.0 | 1,787.0 | 1,948.0 | 2,140.0 |

| QCOM (Fiscal) | Q117E | Q217E | Q317E | Q417E | Q118E | Q218E | Q318E | Q418 |
|---|---|---|---|---|---|---|---|---|
| Cash Flow from Operations | 2,076.1 | 1,226.6 | 1,538.5 | 1,582.2 | 2,272.6 | 1,129.0 | 1,581.3 | 1,6 |
| subtract Capex | (147.2) | (149.2) | (151.9) | (150.4) | (149.3) | (150.2) | (150.3) | (1 |
| **FCF** | **1,928.9** | **1,077.3** | **1,386.6** | **1,431.8** | **2,123.3** | **978.8** | **1,431.1** | **1,4** |
| Operating Income | 1,653.2 | 1,658.2 | 1,530.7 | 1,670.3 | 1,805.4 | 1,650.3 | 1,578.7 | 1,6 |
| add back D&A | 242.9 | 227.1 | 221.1 | 230.1 | 228.7 | 225.6 | 225.3 | 2 |
| **EBITDA** | 1,896.1 | 1,885.4 | 1,751.7 | 1,900.5 | 2,034.2 | 1,875.8 | 1,804.0 | 1,9 |

Source: Company Reports, Bernstein Estimates and Analysis





mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

DISCLOSURE APPENDIX

## TICKER TABLE

| Ticker | Rating | | 17 Jan 2017 Closing Price | Target Price | TTM Rel. Perf. | | EPS Adjusted 2016A | EPS Adjusted 2017E | EPS Adjusted 2018E | P/E Adjusted 2016A | P/E Adjusted 2017E | P/E Adjusted 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QCOM | M | USD | 64.19 | 80.00 | 19.5% | USD | 4.44 | 4.48 | 4.59 | 14.45 | 14.33 | 14.00 |
| NXPI | O | USD | 97.62 | 110.00 | 21.6% | USD | 5.60 | 5.84 | 7.37 | 17.44 | 16.72 | 13.24 |
| SPX | | | 2,267.89 | | | | 115.49 | 116.96 | 130.48 | 19.64 | 19.39 | 17.38 |

O - Outperform, M - Market-Perform, U - Underperform, N – Not Rated

NXPI,SPX base year is 2015;.

## VALUATION METHODOLOGY

U.S. Semiconductors

We value companies in our coverage using a combination of Enterprise Value to Sales, Enterprise Value to EBITDA and Price to EPS multiples.

Qualcomm Inc

We value QCOM by setting a target multiple of ~12.5x applied to a potential normalized ~$6.50 in earnings post NXPI deal close, and set our target price at $80.

NXP Semiconductors NV

We value NXPI at $110, the current QCOM deal price. Alternatively, $110 represents ~13x applied to our 2018 non-GAP EPS ($8.22), or 15x including share-based compensation ($7.35).

## RISKS

U.S. Semiconductors

The greatest sector-wide risk that could affect all of the stocks in our coverage is the macroeconomic environment. Upside risk to our targets exist if global GDP recovery is quicker than we currently anticipate, which would result in stronger semiconductor industry growth than we currently forecast. Conversely, if GDP recovery from the current downturn is slower than expected, this would result in slower growth for the industry and semiconductor companies.

Beyond the broader macro environment, several company-specific risks may influence the stocks in our coverage:

Qualcomm Inc

Downside risks to our price target on QCOM include failure of the NXPI deal to close or meaningful deterioration in NXPI's business, NXPI shareholders successfully lobbying for a higher price, integration risk associated with the NXPI acquisition. Beyond the deal other downside risks include further issues monetizing China, "leakage" of issues outside of China, widespread "revolt" of customers resulting in lower royalty rates, 3G penetration and ramp slower than we model resulting in less device or chipset unit growth, or device and/or chipset ASPs declining faster than we model. Upside risks to our price target include upside ton NXPI's business trajectory, faster than expected deal closure, a meaningful recovery of "missing" China TAM, and significant upside from new adjacent opportunities.

NXP Semiconductors NV



mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

Downside risk to our price target on NXPI includes a failure of the QCOM deal to close, failure to capture synergies post-FSL close, regulatory issues impacting the Standard Products divestiture, macro degradation, continued inventory flush, socket losses at key customers (mobile or otherwise), shifts of mobile payment platforms away from NFC (or away from HW-enabled security) and/or failure to execute on long-term growth and margin targets.



mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, and Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, collectively.
- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.
- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

  Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

  Market-Perform: Stock will perform in line with the market index to within +/-15 pp in the year ahead.

  Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

  Not Rated: The stock Rating, Target Price and/or estimates (if any) have been suspended temporarily.
- As of 01/17/2017, Bernstein's ratings were distributed as follows: Outperform - 45.7% (0.3% banking clients) ; Market-Perform - 41.5% (0.0% banking clients); Underperform - 12.7% (0.0% banking clients); Not Rated - 0.2% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.
- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.

12-Month Rating History as of 01/17/2017

| Ticker | Rating Changes | | |
|---|---|---|---|
| NXPI | O (IC) 05/11/15 | | |
| QCOM | M (RC) 06/30/16 | O (RC) 02/16/16 | M (RC) 07/30/14 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

**QCOM / Qualcomm Inc**

| Date | Rating | Target(USD) |
|---|---|---|
| 10/16/13 | O | 80.00 |
| 01/30/14 | O | 85.00 |
| 04/22/14 | O | 90.00 |
| 07/24/14 | O | 85.00 |
| 07/30/14 | M | 80.00 |
| 11/06/14 | M | 70.00 |
| 01/29/15 | M | 65.00 |
| 03/10/15 | M | 70.00 |
| 04/23/15 | M | 68.00 |
| 09/30/15 | M | 60.00 |
| 11/05/15 | M | 55.00 |
| 01/28/16 | M | 50.00 |
| 02/16/16 | O | 55.00 |
| 06/30/16 | M | 55.00 |
| 07/21/16 | M | 60.00 |
| 10/28/16 | M | 80.00 |



**NXPI / NXP Semiconductors NV**

| Date | Rating | Target(USD) |
|---|---|---|
| 05/11/15 | O(IC) | 133.00 |
| 10/13/15 | O | 120.00 |
| 10/30/15 | O | 110.00 |

IC - Initiated Coverage




## OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

Bernstein produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis. Recommendations contained within one type of research product may differ from recommendations contained within other types of research product, whether as a result of differing time horizons, methodologies or otherwise.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Conduct Authority.

This document may not be passed onto any person in Canada unless that person qualifies as "permitted client" as defined in Section 1.1 of NI 31-103.

To our readers in the United States: Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

To our readers in the United Kingdom: This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Conduct Authority and located at 50 Berkeley Street, London W1J 8SB, +44 (0)20-7170-5000.

To our readers in member states of the EEA: This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Conduct Authority and holds a passport under the Markets in Financial Instruments Directive.

To our readers in Hong Kong: This publication is being distributed in Hong Kong by Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, which is licensed and regulated by the Hong Kong Securities and Futures Commission (Central Entity No. AXC846). This publication is solely for professional investors only, as defined in the Securities and Futures Ordinance (Cap. 571).

To our readers in Singapore: This publication is being distributed in Singapore by Sanford C. Bernstein, a unit of AllianceBernstein (Singapore) Ltd., only to accredited investors or institutional investors, as defined in the Securities and Futures Act (Chapter 289). Recipients in Singapore should contact AllianceBernstein (Singapore) Ltd. in respect of matters arising from, or in connection with, this publication. AllianceBernstein (Singapore) Ltd. is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C. It is regulated by the Monetary Authority of Singapore and located at One Raffles Quay, #27-11 South Tower, Singapore 048583, +65-62304600. The business name "Bernstein" is registered under business registration number 53193989L.

To our readers in the People's Republic of China: The securities referred to in this document are not being offered or sold and may not be offered or sold, directly or indirectly, in the People's Republic of China (for such purposes, not including the Hong Kong and Macau Special Administrative Regions or Taiwan), except as permitted by the securities laws of the People's Republic of China.

To our readers in Japan: This document is not delivered to you for marketing purposes, and any information provided herein should not be construed as a recommendation, solicitation or offer to buy or sell any securities or related financial products.

mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

For the institutional client readers in Japan who have been granted access to the Bernstein website by Daiwa Securities Group Inc. ("Daiwa"), your access to this document should not be construed as meaning that Sanford C Bernstein is providing you with investment advice for any purposes. Whilst Sanford C Bernstein has prepared this document, your relationship is, and will remain with, Daiwa, and Sanford C Bernstein has neither any contractual relationship with you nor any obligations towards you.

To our readers in Australia: Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司 are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;
- dealing in a financial product;
- making a market for a financial product; and
- providing a custodial or depository service.

To our readers in Canada: If this publication is pertaining to a Canadian domiciled company, it is being distributed in Canada by Sanford C. Bernstein (Canada) Limited, which is licensed and regulated by the Investment Industry Regulatory Organization of Canada ("IIROC"). If the publication is pertaining to a non-Canadian domiciled company, it is being distributed by Sanford C. Bernstein & Co., LLC, which is licensed and regulated by both the U.S. Securities and Exchange Commission and the Financial Industry Regulatory Authority ("FINRA") into Canada under the International Dealers Exemption. This publication may not be passed onto any person in Canada unless that person qualifies as a "Permitted Client" as defined in Section 1.1 of NI 31-103.

Sanford C. Bernstein & Co., LLC., Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited and AllianceBernstein (Singapore) Ltd. are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Conduct Authority under U.K. laws, by the Hong Kong Securities and Futures Commission under Hong Kong laws, by the Investment Industry Regulatory Organization of Canada and by the Monetary Authority of Singapore under Singapore laws, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact your salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, 50 Berkeley Street, London W1J 8SB, United Kingdom, or Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Director of Compliance, Suites 3206-11, 32/F, One International Finance Centre, 1 Harbour View Street, Central, Hong Kong, or Sanford C. Bernstein (business registration number 53193989L) , a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, Director of Compliance, 30 Cecil Street, #28-08 Prudential Tower, Singapore 049712. Additional disclosures and information regarding Bernstein's business are available on our website www.bernsteinresearch.com.

## CERTIFICATIONS

- I/(we), Stacy A. Rasgon, Ph.D., Senior Analyst(s)/Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

*Approved By: NK*

Copyright 2017, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited盛博香港有限公司, and AllianceBernstein (Singapore) Ltd., subsidiaries of AllianceBernstein L.P. ~1345 Avenue of the Americas ~ NY, NY 10105 ~212/756-4400. All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of their subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.

mshan@qualcomm.com Min Shan 01/18/17 06:50:43 AM Qualcomm Inc

[AHEAD OF TOMORROW]

# PX 43

## (Filed Under Seal)

# PX 44

## (Filed Under Seal)

# PX 45

January 22, 2017 | 23:46 ET | 23:46 ET~

## Communications Equipment and Hardware

# Clash of the Smartphone Titans

**Bottom Line:** On the heels of recent actions by both US and Korean trade agencies, AAPL has filed a complaint with the federal court against QCOM, claiming the chipmaker has withheld nearly $1 billion of rebate payments in retaliation for AAPL's testimony in the Korean courts, among other allegations. Qualcomm management has stated that AAPL's claims are baseless, but we expect more detail in the near future. In this report, we walk through the most pertinent aspects of the 25 counts in AAPL's complaint.

**Key Points**

**Multiple allegations are familiar.** Several of the points concern items that other companies and governments have focused on with QCOM and its business practices, including the royalty base and rates, as well as the relationship between chip and licensing businesses. In the past, these complaints have resulted in some fines from governments, slight business model changes in some countries, and royalty rate changes only in the China settlement.

**The complaint discloses previously unknown relationship details.** Among new revelations is the purported use of rebates that effectively lower AAPL's royalty rate, which QCOM has allegedly withheld in retaliation for AAPL's testimony in Korea. We believe AAPL intends to pass the higher expense on to its manufacturing partners. However, if AAPL were to absorb this change in payments, we calculate a 50 bps hit to gross margin, and about $0.15-$0.20 in annual EPS. It is unclear at this time how much of a benefit keeping the payments would be for QCOM.

**QCOM and AAPL have signed multiple agreements over the years.** We had no visibility into these agreements before the filing of this complaint. Most of the deals talk about lowering effective royalty rates, chip exclusivity, and restrictions on AAPL taking legal action against QCOM. We believe the expiration of a key deal on December 31 may have helped catalyze the lawsuit in question. Attempts at a direct royalty agreement have failed.

BMO Capital Markets

Communications Equipment and Hardware

**Tim Long** Analyst
tim.long@bmo.com (212) 885-4101

Alex Spektor
alex.spektor@bmo.com (212) 885-4189

Ari Klein
ari.klein@bmo.com (212) 885-4103

Legal Entity: BMO Capital Markets Corp.




Exhibit: 865
Witness: LEHN
Date: 2/15/24
CSR# 12019: Ashley Soevyn

BMO Top 15 List Member
Apple (AAPL) U.S. Large Cap Stock

BMO Top 15 List



PX45
Page 3153

Q61413_0008019

Q121SEC00946102

Late Friday, AAPL filed a complaint with the federal court in the Southern District of California against QCOM. In all, there are 25 counts in the complaint. This action by AAPL comes just days after the US Federal Trade Commission (FTC) filed an antitrust complaint against QCOM. In an industry with a lot of legal battles, this represents a match between the largest revenue-producing OEM and the biggest collector of royalties. AAPL is asking for damages, declaratory relief, cost of suits, and attorney fees, but also seems to be attempting to disrupt QCOM's business model and lower royalty rates. We believe key factors contributing to the timing of the complaint include the December 31 expiration of an agreement between the two companies, the recent actions from Korean and US trade authorities, and QCOM's alleged withholding of $1 billion of payments.

QCOM management has issued only a high-level rejection of AAPL's complaint, describing the statements as "intentionally mischaracterized." We may hear more on the January 25 earnings call, if not before.

We are not lawyers, but we have come across many lawsuits/complaints between QCOM and other companies and governments over the years. Below we offer our opinions, understanding that there will be much legal maneuvering on each side before these cases will be resolved. We will not go through all of the 25 counts, but instead will focus on the key elements from a high level. We will focus on items that we have seen before, and ones that we hadn't known about, including the agreements that AAPL detailed it has signed in the past with QCOM.

We expect this case to get a lot of attention, and for any resolution to take a long time, whether through the courts or a private agreement. We doubt that there will be a meaningful change to QCOM royalty rates, but the mention of benefits for exclusive chip supply, denying the right to litigate, and withholding "rebate" payments may cause damage otherwise.

### Complaints That We Have Seen Before

Several of the complaints center on items that other companies and governments have focused on with QCOM and its business practices. In the past, these complaints have resulted in some fines from governments, slight business model changes in some countries, and royalty rate changes only in the China settlement. Some of these assertions made by AAPL include:

- QCOM charges rates that are in excess of FRAND (Fair, Reasonable and Non-Discriminatory) levels;
- QCOM receives royalties on innovations in all parts of the phone, including memory and Touch ID, even though most of their IPR relates to cellular standards implemented in the baseband modem. This is the "smallest salable unit" concept;
- QCOM abuses its monopolistic position by tying its chip and licensing businesses;
- QCOM refuses to license SEPs (Standard-Essential Patents) to its chip competitors;
- QCOM does not sell chips to a company unless it also has a patent license;
- QCOM has a monopolistic position in the CDMA and high-end LTE baseband chip markets.

### Items That Are New to Us

There were a few items unique to this case that we previously had no insights on.

1. AAPL is claiming that QCOM is violating one of the agreements between the companies wherein AAPL was earning what amounts to rebates from QCOM. Apparently this deal was struck in the 2013 Business Cooperation and Patent Agreement. AAPL mentions "nearly $1 billion" in payments being withheld from Q2 to Q4 of 2016.

Last year, Apple was asked to present to the Korea Fair Trade Commission (KTFC) as a part of the regulators' investigation into QCOM. APPL claims it was within its contractual rights to talk to the regulator, and gave truthful comments. APPL states that QCOM claims that AAPL made untrue and misleading statements, and as a result is stopping the "rebate" payments to AAPL until AAPL retracts certain statements.

This is the most impactful item to the companies. Based on our math, these payments to AAPL reduce the royalty rate on AAPL products by about 100 bps at the ODM level, meaning if the ODM pays 4% on its wholesale price now, the payment to AAPL reduces this to 3%. If AAPL were to "eat" this change in payments, we calculate a 50 bps hit to gross margin, and about $0.15-$0.20 in annual EPS. However, AAPL states that it is passing this lost payment on to its manufacturers.

It is unclear what the impact on QCOM's model would be if AAPL's allegations were true. We had a sense that there are a lot of moving parts around QCOM's royalty rates. Management often talks about them when the quarterly implies royalty rate fluctuates. If indeed the company is withholding close to $1 billion in payments to AAPL, it could mean operating margins increase by about 400 bps for QCOM. However, as we have not seen a recent step down in opex, we believe the accounting treatment may be different. It's also possible these payments could be directed elsewhere.

2. We have known all along that AAPL is not a QCOM licensee. Instead, ODMs that manufacture AAPL iPhones and iPads have patent licenses with QCOM. AAPL claims to have been trying to negotiate a direct deal with QCOM to no avail. Both sides seem to have offered deals, but no agreement has been reached. AAPL also states that it has no insights into the deals that the ODMs have with QCOM, so they are unsure of what IPR is covered and what is not.

**AAPL-QCOM Agreements**

QCOM and AAPL have forged a number of agreements over the years, which we had no visibility into before the filing of this complaint. Most of the deals talk about lowering effective royalty rates, chip exclusivity, and restrictions on AAPL taking legal action against QCOM. Below are the key agreements with a very brief description, as characterized in the AAPL complaint.

- <u>2007 Marketing Incentive Agreement.</u> This agreement capped royalties for Infineon chips. In exchange, AAPL was to refrain from marketing WiMax devices.

- <u>2009 Strategic Terms Agreement.</u> This deal addresses the process by which QCOM supplies chips and software to AAPL. AAPL complains about the terms that QCOM offers, while also limiting AAPL's ability to sue QCOM.

- <u>2011 Transition Agreement.</u> This agreement extended royalty relief to CDMA iPhones contingent on using a QCOM chip. Once again, AAPL could not initiate action or litigation against QCOM.

- <u>2013 Business Cooperation and Patent Agreement.</u> This deal was effective 1/1/13 and expired on 12/31/16 and was, in our view, the most important and controversial of the agreements between the two companies. The agreement provided for calculated quarterly payments to AAPL as a cap on royalties that reduce the royalty payment. QCOM also gained certain rights to AAPL patents. AAPL was allowed to respond to regulator inquiries, but could initiate lawsuits or complaints against QCOM.

Companies mentioned (priced as of the close on January 20, 2017):

Apple (AAPL; $120.00; Outperform)
Qualcomm (QCOM; $62.88; Market Perform)

**Apple Rating History as of 01/21/2017**




Closing Price — Target Price

Outperform (OP); Market Perform (Mkt); Underperform (Und); Speculative (S); Suspended (Spd); Not Rated (NR); Restricted (R)

Source: FactSet, BMO Capital Markets

**Qualcomm Rating History as of 01/21/2017**




Closing Price — Target Price

Outperform (OP); Market Perform (Mkt); Underperform (Und); Speculative (S); Suspended (Spd); Not Rated (NR); Restricted (R)

Source: FactSet, BMO Capital Markets

## IMPORTANT DISCLOSURES

### Analyst's Certification

I, Tim Long, hereby certify that the views expressed in this report accurately reflect my personal views about the subject securities or issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Analysts who prepared this report are compensated based upon (among other factors) the overall profitability of BMO Capital Markets and their affiliates, which includes the overall profitability of investment banking services. Compensation for research is based on effectiveness in generating new ideas and in communication of ideas to clients, performance of recommendations, accuracy of earnings estimates, and service to clients.

Analysts employed by BMO Nesbitt Burns Inc. and/or BMO Capital Markets Limited are not registered as research analysts with FINRA (exception: Brodie Woods). These analysts may not be associated persons of BMO Capital Markets Corp. and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

### Company Specific Disclosures

Disclosure 9: BMO Capital Markets makes a market in Apple and Qualcomm.

### Methodology and Risks to Price Target/Valuation for Apple (AAPL-NSDQ)

**Methodology:** Our price target is based on a price to earnings ratio methodology.

**Risks:** Risk to our price target include iPhone weakness, lack of growth from new products like Watch, Pay, and Music, and hits to ASP and operating margins.

### Methodology and Risks to Price Target/Valuation for Qualcomm (QCOM-NSDQ)

**Methodology:** Our price target is based on an EV/FCF multiple methodology.

**Risks:** Risks to our price target, estimates and rating include: 4G market growth, China underpayment, chipset share and margins, NXPI transaction. If these risks are greater than we expect, the stock could have difficulty achieving our price target. Likewise, if these risks are less than we expect, the stock could trade above our price target.

**Distribution of Ratings (January 22, 2017)**

| Rating category | BMO rating | BMOCM US Universe* | BMOCM US IB Clients** | BMOCM US IB Clients*** | BMOCM Universe**** | BMOCM IB Clients***** | StarMine Universe |
|---|---|---|---|---|---|---|---|
| Buy | Outperform | 42.4% | 20.8% | 55.3% | 42.6% | 55.0% | 52.8% |
| Hold | Market Perform | 53.6% | 13.0% | 43.6% | 53.8% | 43.0% | 41.6% |
| Sell | Underperform | 3.7% | 4.6% | 1.1% | 3.3% | 1.6% | 5.5% |

* Reflects rating distribution of all companies covered by BMO Capital Markets Corp. equity research analysts.

** Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage within ratings category.

*** Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage of Investment Banking clients.

**** Reflects rating distribution of all companies covered by BMO Capital Markets equity research analysts.

***** Reflects rating distribution of all companies from which BMO Capital Markets has received compensation for Investment Banking services as percentage of Investment Banking clients.

**Ratings Key (as of October 2016)**

We use the following ratings system definitions:
OP = Outperform - Forecast to outperform the analyst's coverage universe on a total return basis;
Mkt = Market Perform - Forecast to perform roughly in line with the analyst's coverage universe on a total return basis;
Und = Underperform - Forecast to underperform the analyst's coverage universe on a total return basis;
(S) = Speculative investment;
Spd = Suspended - Coverage and rating suspended until coverage is reinstated;
NR = No Rated - No rating at this time; and
R = Restricted - Dissemination of research is currently restricted.

BMO Capital Markets' seven Top 15 lists guide investors to our best ideas according to different objectives (CDN Large Cap, CDN Small Cap, US Large Cap, US Small Cap, Income, CDN Quant, and US Quant have replaced the Top Pick rating).

**Prior BMO Capital Markets Rating System**

**(April 2013 – October 2016)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/rating_key_2013_to_2016.pdf

**(January 2010 – April 2013)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/prior_rating_system.pdf

**Other Important Disclosures**

For Important Disclosures on the stocks discussed in this report, please go to http://researchglobal.bmocapitalmarkets.com/Public/Company_Disclosure_Public.aspx or write to Editorial Department, BMO Capital Markets, 3 Times Square, New York, NY 10036 or Editorial Department, BMO Capital Markets, 1 First Canadian Place, Toronto, Ontario, M5X 1H3.

**Dissemination of Research**

Dissemination of BMO Capital Markets Equity Research is available via our website https://research-ca.bmocapitalmarkets.com/Public/Secure/Login.aspx?ReturnUrl=/Member/Home/ResearchHome.aspx. Institutional clients may also receive our research via Thomson Reuters, Bloomberg, FactSet, and Capital IQ. Research reports and other commentary are required to be simultaneously disseminated internally and externally to our clients.

~ Research distribution and approval times are provided on the cover of each report. Times are approximations as system and distribution processes are not exact and can vary based on the sender and recipients' services. Unless otherwise noted, times are Eastern Standard and when two times are provided, the approval time precedes the distribution time.

BMO Capital Markets may use proprietary models in the preparation of reports. Material information about such models may be obtained by contacting the research analyst directly. There is no planned frequency of updates to this report.

**General Disclaimer**

"BMO Capital Markets" is a trade name used by the BMO Investment Banking Group, which includes the wholesale arm of Bank of Montreal and its subsidiaries BMO Nesbitt Burns Inc., BMO Capital Markets Limited in the U.K. and BMO Capital Markets Corp. in the U.S. BMO Nesbitt Burns Inc., BMO Capital Markets Limited and BMO Capital Markets Corp are affiliates. Bank of Montreal or its subsidiaries ("BMO Financial Group") has

lending arrangements with, or provide other remunerated services to, many issuers covered by BMO Capital Markets. The opinions, estimates and projections contained in this report are those of BMO Capital Markets as of the date of this report and are subject to change without notice. BMO Capital Markets endeavours to ensure that the contents have been compiled or derived from sources that we believe are reliable and contain information and opinions that are accurate and complete. However, BMO Capital Markets makes no representation or warranty, express or implied, in respect thereof, takes no responsibility for any errors and omissions contained herein and accepts no liability whatsoever for any loss arising from any use of, or reliance on, this report or its contents. Information may be available to BMO Capital Markets or its affiliates that is not reflected in this report. The information in this report is not intended to be used as the primary basis of investment decisions, and because of individual client objectives, should not be construed as advice designed to meet the particular investment needs of any investor. This material is for information purposes only and is not an offer to sell or the solicitation of an offer to buy any security. BMO Capital Markets or its affiliates will buy from or sell to customers the securities of issuers mentioned in this report on a principal basis. BMO Capital Markets or its affiliates, officers, directors or employees have a long or short position in many of the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. The reader should assume that BMO Capital Markets or its affiliates may have a conflict of interest and should not rely solely on this report in evaluating whether or not to buy or sell securities of issuers discussed herein.

**Additional Matters**

To Canadian Residents: BMO Nesbitt Burns Inc. furnishes this report to Canadian residents and accepts responsibility for the contents herein subject to the terms set out above. Any Canadian person wishing to effect transactions in any of the securities included in this report should do so through BMO Nesbitt Burns Inc.

The following applies if this research was prepared in whole or in part by Alexander Pearce, David Round, Edward Sterck or Brendan Warn: This research is not prepared subject to Canadian disclosure requirements. This research is prepared by BMO Capital Markets Limited and subject to the regulations of the Financial Conduct Authority (FCA) in the United Kingdom. FCA regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 5% or more of the equity of the issuer. Canadian regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 1% or more of the equity of the issuer that is the subject of the research. Therefore BMO Capital Markets Limited will disclose its and its affiliates' ownership interest in the subject issuer only if such ownership exceeds 5% of the equity of the issuer.

To U.S. Residents: BMO Capital Markets Corp. furnishes this report to U.S. residents and accepts responsibility for the contents herein, except to the extent that it refers to securities of Bank of Montreal. Any U.S. person wishing to effect transactions in any security discussed herein should do so through BMO Capital Markets Corp.

To U.K. Residents: In the UK this document is published by BMO Capital Markets Limited which is authorised and regulated by the Financial Conduct Authority. The contents hereof are intended solely for the use of, and may only be issued or passed on to, (I) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order") or (II) high net worth entities falling within Article 49(2)(a) to (d) of the Order (all such persons together referred to as "relevant persons"). The contents hereof are not intended for the use of and may not be issued or passed on to retail clients.

Unauthorized reproduction, distribution, transmission or publication without the prior written consent of BMO Capital Markets is strictly prohibited.

Click here for data vendor disclosures when referenced within a BMO Capital Markets research document.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST**

BMO Financial Group (NYSE, TSX: BMO) is an integrated financial services provider offering a range of retail banking, wealth management, and investment and corporate banking products. BMO serves Canadian retail clients through BMO Bank of Montreal and BMO Nesbitt Burns. In the United States, personal and commercial banking clients are served by BMO Harris Bank N.A., (Member FDIC). Investment and corporate banking services are provided in Canada and the US through BMO Capital Markets.

BMO Capital Markets is a trade name used by BMO Financial Group for the wholesale banking businesses of Bank of Montreal, BMO Harris Bank N.A, (Member FDIC), BMO Ireland Plc, and Bank of Montreal (China) Co. Ltd. and the institutional broker dealer businesses of BMO Capital Markets Corp. (Member SIPC) in the U.S., BMO Nesbitt Burns Inc. (Member Canadian Investor Protection Fund) in Canada, Europe and Asia, BMO Capital Markets Limited in Europe and Australia and BMO Advisors Private Limited in India.

® Registered trademark of Bank of Montreal in the United States, Canada and elsewhere.

TM Trademark Bank of Montreal

©COPYRIGHT 2017 BMO CAPITAL MARKETS CORP.

# PX 46

William Blair

January 23, 2017

Anil Doradla +1 312 364 8016
adoradla@williamblair.com

Joe Hodes +1 312 364 5016
jhodes@williamblair.com

Maggie Nolan, CPA +1 312 364 5090
mnolan@williamblair.com

# QUALCOMM Incorporated and Apple Inc.

## It's Never Good When a Top Customer Sues You for Aggressive Licensing Practices

| | |
|---|---|
| **QUALCOMM Incorporated** | |
| QCOM (NASDAQ) | $62.88 |
| Stock Rating: | **Market Perform** |
| **Apple Inc.** | |
| AAPL (NASDAQ) | $120.00 |
| Stock Rating: | **Outperform** |

**What Happened:** Apple has filed a lawsuit against Qualcomm that accuses the company of enforcing unreasonable terms for licensing patents and withholding rebate payments. This follows shortly after Apple's participation in the investigation by the Korean Fair Trade Commission (KFTC) that resulted in a fine against Qualcomm of over $850 million. Apple is seeking $1 billion in rebate payments that the company alleges Qualcomm has withheld. The suit closely follows the announcement of a lawsuit against Qualcomm by the Federal Trade Commission that alleges, among other complaints, that Qualcomm illegally prohibited Apple from using baseband processors from other semiconductor companies from 2011 to 2016.

**Our Take:** We are surprised by this lawsuit and believe that it will have significant implications for Qualcomm on several fronts. First, we believe Apple is one of Qualcomm's top customers (along with Samsung) and we believe that the lawsuit has the potential to move Apple away from Qualcomm and toward Intel (INTC $36.94) as a supplier for baseband processors in the iPhone. We estimate that roughly 25% of Qualcomm's earnings per share are generated by Apple, the vast majority of which comes from the licensing segment. Given this exposure, any unfavorable impact to Qualcomm's relationship with Apple, especially on the licensing front, has the potential to materially affect the company's earnings. Second, contrary to our interpretation last week when we viewed the FTC case as largely politically motivated, we believe that Apple's lawsuit adds greater credence to the allegations from the FTC. In other words, the FTC lawsuit, which we had originally viewed as only moderately negative for Qualcomm, now carries more weight following the validation by Apple. Bottom line, we are incrementally more bearish on the outlook for Qualcomm's licensing segment following the lawsuit. We maintain our Market Perform rating.

**Please refer to important disclosures on pages 2-3. Analyst certification is on page 2.**
**William Blair or an affiliate does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. This report is not intended to provide personal investment advice. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments, or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein.**

**IMPORTANT DISCLOSURES**

William Blair or an affiliate is a market maker in the security of Apple Inc. and QUALCOMM Incorporated.

William Blair or an affiliate expects to receive or intends to seek compensation for investment banking services from Apple Inc. and QUALCOMM Incorporated or an affiliate within the next three months.

Officers and employees of William Blair or its affiliates (other than research analysts) may have a financial interest in the securities of Apple Inc. and QUALCOMM Incorporated.

Maggie Nolan or members of her immediate family own shares of Apple Inc.

This report is available in electronic form to registered users via R*Docs™ at www.rdocs.com or www.williamblair.com.

Please contact us at +1 800 621 0687 or consult williamblair.com/Research-and-Insights/Equity-Research/Coverage.aspx for information related to our equity research coverage.

Anil Doradla attests that 1) all of the views expressed in this research report accurately reflect his/her personal views about any and all of the securities and companies covered by this report, and 2) no part of his/her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed by him/her in this report. We seek to update our research as appropriate. Other than certain periodical industry reports, the majority of reports are published at irregular intervals as deemed appropriate by the research analyst.

DOW JONES: 19,827.25
S&P 500: 2,271.31
NASDAQ: 5,555.34









PX46

Page 3160

Additional information is available upon request.

**Current Rating Distribution (as of 12/31/16)**

| Coverage Universe | Percent | Inv. Banking Relationships* | Percent |
|---|---|---|---|
| Outperform (Buy) | 62 | Outperform (Buy) | 10 |
| Market Perform (Hold) | 36 | Market Perform (Hold) | 3 |
| Underperform (Sell) | 1 | Underperform (Sell) | 0 |

*Percentage of companies in each rating category that are investment banking clients, defined as companies for which William Blair has received compensation for investment banking services within the past 12 months.

The compensation of the research analyst is based on a variety of factors, including the quality and accuracy of research, client feedback, contributions to other firm departments, competitive factors, and firm profitability.

**OTHER IMPORTANT DISCLOSURES**

Stock ratings and valuation methodologies: William Blair & Company, L.L.C. uses a three-point system to rate stocks. Individual ratings reflect the expected performance of the stock relative to the broader market (generally the S&P 500, unless otherwise indicated) over the next 12 months. The assessment of expected performance is a function of near-, intermediate-, and long-term company fundamentals, industry outlook, confidence in earnings estimates, valuation (and our valuation methodology), and other factors. Outperform (O) – stock expected to outperform the broader market over the next 12 months; Market Perform (M) – stock expected to perform approximately in line with the broader market over the next 12 months; Underperform (U) – stock expected to underperform the broader market over the next 12 months; not rated (NR) – the stock is not currently rated. The valuation methodologies include (but are not limited to) price-to-earnings multiple (P/E), relative P/E (compared with the relevant market), P/E-to-growth-rate (PEG) ratio, market capitalization/revenue multiple, enterprise value/EBITDA ratio, discounted cash flow, and others. Stock ratings and valuation methodologies should not be used or relied upon as investment advice. Past performance is not necessarily a guide to future performance.

The ratings and valuation methodologies reflect the opinion of the individual analyst and are subject to change at any time.

Our salespeople, traders, and other professionals may provide oral or written market commentary, short-term trade ideas, or trading strategies—to our clients, prospective clients, and our trading desks—that are contrary to opinions expressed in this research report. Certain outstanding research reports may contain discussions or investment opinions relating to securities, financial instruments and/or issuers that are no longer current. Always refer to the most recent report on a company or issuer. Our asset management and trading desks may make investment decisions that are inconsistent with recommendations or views expressed in this report. We will from time to time have long or short positions in, act as principal in, and buy or sell the securities referred to in this report. Our research is disseminated primarily electronically, and in some instances in printed form. Research is simultaneously available to all clients. This research report is for our clients only. No part of this material may be copied or duplicated in any form by any means or redistributed without the prior written consent of William Blair & Company, L.L.C.

This is not in any sense an offer or solicitation for the purchase or sale of a security or financial instrument. The factual statements herein have been take from sources we believe to be reliable, but such statements are made without any representation as to accuracy or completeness or otherwise, except with respect to any disclosures relative to William Blair or its research analysts. Opinions expressed are our own unless otherwise stated and are subject to change without notice. Prices shown are approximate.

This material is distributed in the United Kingdom and the European Economic Area (EEA) by William Blair International, Ltd., authorized and regulated by the Financial Conduct Authority (FCA), and is only directed at and is only made available to persons falling within articles 19, 38, 47, and 49 of the Financial Services and Markets Act of 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons").

"William Blair" and "R*Docs" are registered trademarks of William Blair & Company, L.L.C. Copyright 2017, William Blair & Company, L.L.C. All rights reserved.

# PX 47

BERNSTEIN

23 January 2017
Target Price Change

Stacy A. Rasgon, Ph.D.
+1-212-756-4403
stacy.rasgon@bernstein.com

A.M. (Toni) Sacconaghi, Jr.
+1-212-407-5843
sacconaghi@bernstein.com

Shirley Hu
+1-212-756-4587
shirley.hu@bernstein.com

Yang Ren
+1-212-823-3243
yang.ren@bernstein.com

U.S. Semiconductors

## Qualcomm Inc

Rating

**Market-Perform**

Target Price

**QCOM** **65.00 USD** (80.00 *OLD*)

# Qualcomm, Apple: The march to war?

Late Friday afternoon AAPL filed a lawsuit against Qualcomm, accusing them of monopolizing the market for wireless chipsets, as well as withholding $1B in licensing "rebates," supposedly in retaliation for cooperating with regulatory authorities in Korea on the back of the recent KFTC decision. The move comes in the wake of a number of other regulatory setbacks.

While the $1B is what captured most of the headlines, in our opinion it is a sideshow. Rather, AAPL is attempting a direct assault on Qualcomm's basic licensing business model, attacking the "essential" nature of their IP, and directly targeting QCOM's device-level royalty model. The suit doesn't read well for the future of the chipset relationship either. For AAPL, the possibility exists for material reduction in royalty rates if QCOM's royalty structure is undermined going forward.

While QCOM reports earnings this week, we believe the results and guidance, from a fundamental point of view, are virtually irrelevant – all that really matters for the stock now are 1) the state of the NXPI deal (needed now more than ever), and 2) the long term state of the royalty business. All else is salad dressing at this point. We are lowering our target price from $80 to $65 (reduction in multiple, no change to estimates) and expect the overhang from what appears to be an all-out attack on the business model from both regulators and largest customers will remain for quite some time. We rate Qualcomm Market-Perform.

| | |
|---|---|
| Close Date | 20-Jan-2017 |
| QCOM Close Price (USD) | 62.88 |
| Target Price (USD) | 65.00 |
| Upside/(Downside) | 3% |
| 52-Week Low | 42.24 |
| 52-Week High | 71.62 |
| SPX | 2,271.31 |
| FYE | Sep |
| Indicated Div Yield | 3.4% |
| Market Cap (USD) (M) | 92,918 |
| EV (USD) (M) | 72,315 |

| Performance | YTD | 1M | 6M | 12M |
|---|---|---|---|---|
| Absolute (%) | (3.6) | (6.0) | 12.6 | 36.9 |
| SPX (%) | 1.5 | 0.0 | 4.5 | 22.2 |
| Relative (%) | (5.0) | (6.0) | 8.1 | 14.7 |

Analyst Page
Bernstein Events
Company Page

### Investment Implications

We rate QCOM Market Perform with a $65 target price. The company's licensing business appears under attack from multiple sources, and while the NXPI deal brings the prospect of earnings accretion, they have also absorbed NXPI-specific risks.

We rate AAPL Outperform with a $140 target price.

| EPS Adjusted | F16A | F17E | F18E |
|---|---|---|---|
| QCOM (USD) | 4.44 | 4.48 | 4.59 |
| SPX | 115.49 | 116.96 | 130.48 |

| Financials | F16A | F17E | F18E | CAGR |
|---|---|---|---|---|
| EBIT (M) | 7,834 | 7,707 | 7,832 | 0.0% |
| FCF (M) | 6,861 | 5,825 | 6,015 | (6.4)% |

| Valuation Metrics | F16A | F17E | F18E |
|---|---|---|---|
| P/E Adjusted (x) | 14.15 | 14.04 | 13.71 |
| REL P/E Adjusted (x) | 0.72 | 0.71 | 0.71 |
| EV/EBITDA (x) | 8.07 | 8.78 | 8.71 |
| Div Yield (%) | 3.17 | 3.46 | 3.78 |

## DETAILS

Qualcomm can't catch a break…

On the back of recent negative findings from the Korea Fair Trade Commission a few weeks ago, and a lawsuit filed by the US Federal Trade Commission earlier last week, on Friday afternoon just before the market close news broke that AAPL had filed their own lawsuit against Qualcomm. The news reports indicated that AAPL is accusing Qualcomm of monopolizing the market for wireless chipsets, as well as withholding $1B in licensing "rebates," supposedly in retaliation for cooperating with regulatory authorities in Korea during the investigation.

+ On the heels of a negative finding form the Korea Fair Trade Commission a few weeks ago[1], and a lawsuit filed by the U.S. Federal Trade Commission earlier last week[2], on Friday afternoon just before the market closed news broke that AAPL (Qualcomm's largest customer) had filed their own lawsuit against the company[3].
+ The lawsuit alleges that Qualcomm withheld ~$1B in licensing "rebates" over three quarters, in retaliation for AAPL cooperating with the KFTC investigation, and further alleges extortion of the same amount (claiming that QCOM offered to pay it if AAPL retracted their statements to the Korean regulators). More broadly, AAPL's filings builds on the recent cases from the KFTC and FTC, alleging QCOM leveraging their chipset position to extract unearned royalties, casts doubt on the importance/validity of several of QCOM's key patents, and claims that Qualcomm's device-level royalty structure violates FRAND principles.

The lawsuit confirms our long-held belief that AAPL's contract manufacturers are (technically) QCOM's licensees, and pass the cost on to QCOM. However, it also states that QCOM rebates a portion of these costs back to AAPL in exchange for concessions (that presumably w0ul d be much more challenging to extract if AAPL were negotiating the license themselves). The suit alleges that Qualcomm has withheld or will withhold $1B in rebates in retaliation for AAPL's cooperation with the KFTC investigation.

+ Much subsequent attention in the news focused on the $1B that AAPL claims Qualcomm withheld from them.
+ The lawsuit confirms our long-held belief that AAPL's contract manufacturers are Qualcomm's actual licensees, and pass through the license cost to AAPL[4]. But the filing also alleges that Qualcomm rebates a portion of the license cost back to AAPL, supposedly in exchange for concessions.
+ The lawsuit alleges that Qualcomm withheld or will withhold ~$1B in these rebates over three quarters (for devices shipped in June-16, Sept-16, and presumably Dec-16, that would have been booked in Sept-16, Dec-16, and March-17 quarters), in response to AAPL's cooperation with the KFTC (AAPL claims their agreement with QCOM severely restricted AAPL's ability to induce certain kinds of lawsuits or enforcement actions against QCOM ,though they say the contract recognized AAPL's responsibility to respond freely to a request or inquiry form a governmental agency).
+ As an aside, it appears our rationale for AAPL's contract manufacturer licensing model has been wrong. We had thought that AAPL preferred this structure in order to leverage an effectively lower ASP for royalty calculations. Instead, the lawsuit alleges that AAPL desired a FRAND license, but that it was QCOM who preferred to license the contract manufactures because they had no incentive to negotiate for lower rates (given they were passing through the cost anyway) and that by using rebates to AAPL to lower the cost on the back end, the structure enabled QCOM to extract concessions from AAPL (exclusivity, gag orders, etc) that could not have been obtained had AAPL negotiated the contracts directly.

---

[1] Please see "Qualcomm: Is Korea trying to kill QTL? What does Qualcomm's (unofficial) translation of the KFTC order suggest?" published on Jan 3, 2017

[2] Please see "Qualcomm (QCOM): The FTC files suit - a knife in the heart, or just a paper cut?" published on January 18, 2017

[3] https://www.bloomberg.com/news/articles/2017-01-20/apple-sues-qualcomm-over-patent-royalties-in-antitrust-case

[4] Please see " AAPL. QCOM: iPhone Royalties Part I: QCOM's Beneficial Licensing "Loophole" - Could It Close?" published on November 19, 2009.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

While the $1B is what captured most of the headlines, in our opinion it is a sideshow. Rather, in the suit Apple is attempting a direct assault on Qualcomm's basic licensing business model.

+ While the $1B garnered a significant amount of attention in the press, it looks like a sideshow to us.
+ Rather, the much bigger issue is that many of AAPL's claims appear to be a direct assault on the basic structure of Qualcomm's licensing business model.
+ Similar to recent regulatory cases, AAPL is alleging that Qualcomm is using their dominant chipset positioning to extort higher levels of royalties (including refusing to sign supply agreements and conditioning rebates on exclusivity).
+ More worrisome, they are directly attacking the structure that underpins Qualcomm's business.
+ AAPL claims that Qualcomm "leverages a thicket" of over 30K patents, without performing a patent-by-patent analysis to determine whether their claimed standards-essential patents are in fact essential, whether AAPL or other licensees would be actually infringing them, whether all of the patents are in fact valid, or whether appropriate royalties might vary on a patent-by-patent basis.
+ Additionally, AAPL is directly going after Qualcomm's device-level royalty structure. They make the claim that setting royalties as a % of the device price has no tie to the merits of QCOM's cellular SEP portfolio. They argue that charging more royalties on feature-rich higher-ASP phones (even though the cellular technology within them is potentially identical) flouts the "non-discriminatory) part of FRAND (as licenses shouldn't pay different amounts for the same technology). And they argue that setting payments as a % of the device price violates the least-saleable unit principle (that FRAND royalties should only be charged on the least-saleable unit within a system that practices the licensed IP (in other words, they are explicitly seeking chipset-level, rather than device-level, royalty pricing).
+ They also argue the principle of patent exhaustion (i.e. that the act of purchasing a product grants the right to use the IP implemented by that product). And allege it is unlawful for Qualcomm to collect a separate royalty for IP on a product they sell.
+ In the filing they identify a number of specific patents from Qualcomm, and seek to have a court rule that they aren't violating any of them, and/or grant FRAND rates to AAPL for them based on the least saleable unit principle at a reasonable rate, or seek to have them ruled unenforceable due to patent exhaustion.
+ And of course the suit (similar to recent regulatory findings) makes the case that Qualcomm refuses to license chipset competitors, which it suggests would give those parties the right to sell patent-exhausted chips.
+ All of this is, simply put, an all-out assault on Qualcomm's licensing business structure. To us the dynamics feel significantly more severe than the Nokia dispute from a decade ago (Qualcomm's last truly major non-China customer dispute), or the more recent (more minor) licensing squabbles they've had with smaller customers. The gloves appear to be off this time around.

The filing also doesn't read well for the future of Qualcomm's chipset business with Apple. It alleges that AAPL has been willing and able to use competing solutions for years (at least in some applications) and refers to the "monopolistic premium" QCOM charges for CDMA-capable chipsets. QCOM's effective dominance on that technology won't last forever.

+ Interestingly, the filing suggests that AAPL has been willing and able to use competing chipsets for many years, at least in select applications (it mentions, for example, non-CDMA iPads). It suggests that otherwise AAPL could have switched at least a portion of their volume to competitors otherwise, making them more competitive in the future. But it alleges the imposition of exclusivity requirements prevented these actions, even with non-QCOM processors priced substantially lower.
+ Of course recent actions have seen a switch, with Intel now occupying about half of the iPhone 7 volume (the exclusivity agreement ended in December). But the filing mentions several times the significant price differential between QCOM and competing chipsets, as well as mentioning higher price points for QCOM due to their lock-up of CDMA capability (it literally mentions Qualcomm's "monopolistic premium" for them), and touches on Intel's acquisition of Via Telecom's CDMA assets. At some point it seems clear that Qualcomm's dominance in CDMA is likely to break, and the possibility of further share losses at AAPL at that point seems reasonable given the tone of the suit.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com 

One could read this simply as AAPL trying to leverage a better deal in the wake of regulatory challenges. But we have a hard time spinning a war with your largest customer as anything but a clear negative. AAPL's case seems (at least to our laymen's mind) to be better argued than the FTC, and much less likely to vanish in the wake of the new administration. One has to wonder if there is potential for other customers to follow suit as well. In any event, we suspect the overhang will be here for quite some time, with Qualcomm's core profit stream unarguably under attack from numerous sources.

+ One could read this as a simple attempt by AAPL to leverage a more adverse environment for QCOM from ongoing regulatory disputes to strong-arm them into better terms (indeed, the lawsuit itself indicates fairly clearly that the timing in the wake of the FTC case is not coincidental, and Qualcomm's response accuses AAPL of "actively encouraging regulatory attacks on Qualcomm's business"). We are also not immune to the irony of AAPL suing QCOM for failure to pay rebates that the FTC is suing them for paying in the first place.
+ But we have a hard time spinning a war with your largest customer as anything but a clear negative. Even if the "doomsday" scenario AAPL essentially outlines does not come to pass, the prospect for more advantageous terms for AAPL (and hence, less advantageous terms for QCOM) seems within the realm of possibility. One has to also wonder whether other customers will become emboldened as well.
+ While the FTC case in our opinion stood a decent chance of going away upon the transition to the new administration on its own, we would guess that the AAPL case will have more staying power. And (at least to our layman's perspective) AAPL's case appears better argued than the FTC.
+ It is becoming increasingly clear that Qualcomm is now at war with their ecosystem, and the regulatory environment that has supported it for decades. We're not sure we see a resolution anytime son.

We see two implications for AAPL.

+ First, Apple's recent historical margins/financials do not appear to have been negatively impacted by Qualcomm's withheld payments. Although Apple's lawsuit asserts that it has not received Business Cooperation and Patent Agreement (BCPA) payments – which effectively amount to rebates – from Qualcomm since the June quarter of 2016, the withholding does not appear to have any impact on Apple's financials. We note that in the complaint filed in district court, Apple asserts that "As a result of Qualcomm's withholding of BCPA Payments to Apple, Apple has no choice but to withhold the same amount from its CMs (contract manufacturers), which are Qualcomm licensees."
+ Second, to the degree that Qualcomm's royalty structure is undermined going forward, the potential exists for a material reduction in royalty rates, which we estimate could be $15 per phone today (~200 bps of margin). We estimate that Apple may have effectively been paying a 3-4% royalty on iPhone's BOM (net of rebates), or possibly $15 per phone. In its court filing, Apple noted that it was paying 4x – 9x in royalties what Kyocera was paying for a $100 4G phone, highlighting the potential for royalty reduction.

Qualcomm reports their FQ117 earnings on Wednesday of this week. But frankly, we believe the results and guidance, from a fundamental point of view, are virtually irrelevant – all that really matters for the stock at this point in our opinion are 1) the state of the NXPI deal (needed now more than ever), and 2) the long term state of the royalty business in the wake of what appear to be credible attacks. All else is likely salad dressing at this point.

+ Qulacomm reports their FQ117 earnings on Wednesday. But at this point we believe the results and guidance, from a fundamental point of view, are essentially irrelevant; any near-term dynamics pale in importance to the need for the NXPI deal to close (now more important than ever) and the question of whether or not the royalty business will be impaired in the long term given the recent developments.
+ Anything not helping to answer those two questions is basically salad dressing at this point.

For what it is worth, we're roughly in-line for the current quarter; for March-Q (FQ2) we're a bit above on revenue and a bit below on EPS (we believe we are a bit above on chipsets, and a bit below on licensing). We believe currency could be a headwind for March-Q licensing, all else being equal.

+ For what it is worth, we provide a brief preview of our current expectations vs the Street. We are roughly in-line for the current quarter. For March-Q we are a bit above on revenue, and a bit below on EPS, we believe due to slightly stronger chipset expectations, and slightly weaker licensing, vs the Street.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com



+ We currently model Dec-Q Qualcomm revenues at $6,100M, roughly in-line with consensus ($6,116M) and the midpoint of guidance (range $5.7B-$6.5B, midpoint $6.1B). We currently model Dec-Q EPS of $1.17, a penny below consensus ($1.18) and in-line with the midpoint of guidance ($1.12-$1.22, midpoint $1.17) (Exhibit 1, Exhibit 2).
+ We model 215M MSM units (in line with guidance) at average revenue per MSM of $19.7, up slightly QoQ.
+ We model a TRDS of $62.1B, in-line with guidance ($58B-$66B, midpoint at $62B) with 333M units at an average ASP of $186. We model a blended royalty rate of 2.88%.
+ For Mar-Q (FQ217) we model revenues of $5,976M, slightly above consensus at $5,928M. However, our EPS estimates for FQ217 are a bit below consensus, $1.12 vs Street at $1.20 as we model (we believe) slightly better chipset, and slightly weaker licensing, businesses. We model 198M MSM units at revenue per MSM of $19.5. We model Mar-Q TRDS of $71.7B (up 15% QoQ) consisting of 374M devices at a $192 ASP, with Mar-Q royalty rates at 2.86%, consistent with "normalized" guidance from the company (~2.9%). Our chipset estimates for Mar-Q appear to be a bit above the Street, with our licensing estimates slightly below (Exhibit 3).
+ We believe recent currency could act as a headwind (possibly low-single-digits on ASPs) for Mar-Q licensing business, all else being equal (Exhibit 4).
+ Recent China settlements could possibly provide some catch-up payments (Exhibit 5), and possibly ad a bit to the run-rate (though Meizu and Gionee are not that big compared to other licensees signed last year). It should be noted however that, while China is essentially "fixed" at this point (good) that also means they can't blame it for anything anymore either.
+ We would be somewhat surprised to see buyers come in strength even on good results out of the company this week given the nature of recent developments.

We are lowering our target price for Qualcomm from $80 to $65 (reduction in multiple from 12.5x to 10x on a normalized ~$6.50 in pro-forma earnings post-NXPI, no changes to estimates) to reflect what appears to be an all-out attack on Qualcomm's business model by regulators and now, large customers. We would not get seduced by valuation, and would remain on the sidelines.

+ We are lowering our target price for Qualcomm's stock from $80 to $65 (lowering our multiple from 12.5x to 10x on ~$6.50 in normalized pro-forma earnings post-NXPI, no changes to estimates).
+ The stock is cheap but that seems to be the only bull case at the moment (not a call we like for this stock), and frankly we have a hard time seeing anyone put a multiple on it at this point given what appears to be an all-out attack on their business model by both regulators and customers.
+ We would not get seduced by valuation here, and remain on the sidelines.

We continue to rate Qualcomm Market Perform.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

EXHIBIT 1: **QCOM Dec-Q estimates Bernstein vs. Consensus**

| Revenue ($MM) | Q416 | Q117E | Q217E | Q317E | Q417E | FY2016 | FY2017E | FY2018E |
|---|---|---|---|---|---|---|---|---|
| Bernstein | $6,184 | $6,100 | $5,976 | $5,802 | $6,017 | $23,554 | $23,895 | $24,212 |
| Consensus | | $6,116 | $5,928 | $5,870 | $6,056 | | $24,041 | $24,630 |
| Difference | | ($16) | $48 | ($69) | ($39) | | ($146) | ($418) |

| EPS | Q416 | Q117E | Q217E | Q317E | Q417E | FY2016 | FY2017E | FY2018E |
|---|---|---|---|---|---|---|---|---|
| Bernstein | $ 1.28 | $ 1.17 | $ 1.12 | $ 1.05 | $ 1.13 | $ 4.44 | $ 4.48 | $ 4.59 |
| Consensus | | $ 1.18 | $ 1.20 | $ 1.15 | $ 1.21 | | $ 4.73 | $ 4.97 |
| Difference | | $ (0.01) | $ (0.07) | $ (0.10) | $ (0.08) | | $ (0.25) | $ (0.39) |

Source: ThomsonONE Analytics, Bernstein estimates and analysis

EXHIBIT 2: **FQ117 (Dec-Q) QCOM estimates Bernstein vs. Consensus**

| FQ117 | Guidance Range | Guidance Midpoint | Bernstein | Consensus | Delta |
|---|---|---|---|---|---|
| **Revenue ($MM)** | $5,700-6,500 | $6,100 | $6,100 | $6,116 | -$16 |
| **QCT** | | | | | |
| MSM Shipments (MM) | 205-225 | 215 | 215 | 217 | -2 |
| MSM ASPs ($) | Likely up | | $19.7 | $19.4 | $0.3 |
| Implied QCT Revenue ($MM) | ~$3800-$4200 | ~$4000 | $4,244 | $4,200 | $44 |
| **QTL** | | | | | |
| Total Reported Device Sales ($B) | $58.0B - $66.0B | $62.0 | $62.1 | $68.6 | -$6.5 |
| QTL Revenue ($MM) | NA | NA | $1,791 | $1,818 | -$28 |
| Royalty Rate | NA | NA | 2.88% | 2.65% | 0.23% |
| **Pro-Forma EPS ($)** | $1.12-1.22 | $1.17 | $1.17 | $1.18 | -$0.01 |

We are unsure how good the Factset estimates are for consensus TRDS; the number ($6B above guidance) appears too high to be easily explainable, though QTL revenues appear roughly in-line

Source: Company Reports, FactSet, ThomsonOne Analytics, Bernstein Estimates and Analysis

EXHIBIT 3: **FQ217 (Mar-Q) QCOM estimates Bernstein vs. Consensus**

| FQ217 | Bernstein | Consensus | Delta |
|---|---|---|---|
| **Revenue ($MM)** | $5,976 | $5,928 | $48 |
| **QCT** | | | |
| MSM Shipments (MM) | 198 | 188 | 10 |
| MSM ASPs ($) | $19.5 | $19.3 | $0.2 |
| Implied QCT Revenue ($MM) | $3,874 | $3,693 | $181 |
| **QTL** | | | |
| Total Reported Device Sales ($B) | $71.7 | $68.6 | $3.1 |
| QTL Revenue ($MM) | $2,052 | $2,089 | -$37 |
| Royalty Rate | 2.86% | 3.05% | (0.18%) |
| **Pro-Forma EPS ($)** | $1.12 | $1.20 | -$0.07 |

Source: Company Reports, FactSet, ThomsonOne Analytics, Bernstein Estimates and Analysis



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com 

EXHIBIT 4: **Currency movement could be a headwind for CQ416 device ASPs, all else being equal**

| Input average exchange rate over last 2 weeks of quarter | Exchange Rate (FX/USD) Avg of last 2 weeks of quarter | | | |
|---|---|---|---|---|
| | Quarter 1 | Quarter 2 | | |
| Euro/USD | 0.893 | 0.956 | 1.1203 | 1.0457 |
| Yen/USD | 101.19 | 117.32 | 0.0099 | 0.0085 |
| Won/USD | 1107.79 | 1200.77 | 0.0009 | 0.0008 |
| RMB/USD | 6.67 | 6.95 | 0.1499 | 0.1439 |

Average Exchange rates

| Quarter 1 | USD | Euro | Yen | Won | RMB |
|---|---|---|---|---|---|
| USD | 1.00 | 1.12 | 0.01 | 0.00 | 0.15 |
| Euro | 0.90 | 1.00 | 0.01 | 0.00 | 0.13 |
| Yen | 102.38 | 114.25 | 1.00 | 0.09 | 15.36 |
| Won | 1120.46 | 1250.33 | 10.94 | 1.00 | 168.08 |
| RMB | 6.67 | 7.44 | 0.07 | 0.01 | 1.00 |

| Quarter 2 | USD | Euro | Yen | Won | RMB |
|---|---|---|---|---|---|
| USD | 1.00 | 1.08 | 0.01 | 0.00 | 0.15 |
| Euro | 0.93 | 1.00 | 0.01 | 0.00 | 0.14 |
| Yen | 109.50 | 117.99 | 1.00 | 0.09 | 16.03 |
| Won | 1158.19 | 1248.03 | 10.58 | 1.00 | 169.56 |
| RMB | 6.83 | 7.36 | 0.06 | 0.01 | 1.00 |

| Change | USD | Euro | Yen | Won | RMB |
|---|---|---|---|---|---|
| USD | 1.00 | 0.97 | 0.94 | 0.97 | 0.98 |
| Euro | 1.04 | 1.00 | 0.97 | 1.00 | 1.01 |
| Yen | 1.07 | 1.03 | 1.00 | 1.03 | 1.04 |
| Won | 1.03 | 1.00 | 0.97 | 1.00 | 1.01 |
| RMB | 1.02 | 0.99 | 0.96 | 0.99 | 1.00 |

| | OEM 3G Revenue Split by Region | | | | | |
|---|---|---|---|---|---|---|
| Location of OEM | North America | Europe | Japan | Korea | China | ROW |
| North America | 30.0% | 20.0% | 6.0% | 4.0% | 25.0% | 15.0% |
| Europe | 25.0% | 40.0% | 5.0% | 5.0% | 5.0% | 20.0% |
| Japan | 5.0% | 30.0% | 40.0% | 5.0% | 5.0% | 15.0% |
| Korea | 25.0% | 20.0% | 5.0% | 5.0% | 15.0% | 30.0% |
| China | 5.0% | 5.0% | 0.0% | 0.0% | 75.0% | 15.0% |
| ROW | 30.0% | 15.0% | 0.0% | 15.0% | 30.0% | 10.0% |

| | Change in Average Exchange Rate | | | | | |
|---|---|---|---|---|---|---|
| | USD | Euro | Yen | Won | China | ROW |
| North America | 1.00 | 0.97 | 0.94 | 0.97 | 0.98 | 1.00 |
| Europe | 1.04 | 1.00 | 0.97 | 1.00 | 1.01 | 1.00 |
| Japan | 1.07 | 1.03 | 1.00 | 1.03 | 1.04 | 1.00 |
| Korea | 1.03 | 1.00 | 0.97 | 1.00 | 1.01 | 1.00 |
| China | 1.02 | 0.99 | 0.96 | 0.99 | 1.00 | 1.00 |
| ROW | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Currency Impact on QCOM | Change in QCOM Exchange Rate | Effect of End Market FX | Input Approximate revenue split by OEM geography | |
|---|---|---|---|---|
| North America | 1.00 | 0.98 | 40.0% | 0.39 |
| Europe | 0.93 | 1.01 | 5.0% | 0.05 |
| Japan | 0.86 | 1.02 | 5.0% | 0.04 |
| Korea | 0.92 | 1.01 | 25.0% | 0.23 |
| China | 0.96 | 1.00 | 20.0% | 0.19 |
| ROW | 1.00 | 1.00 | 5.0% | 0.05 |

| Currency Impact | -4.2% |
|---|---|

Source: FactSet, Bernstein estimates and analysis



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

EXHIBIT 5: **Qualcomm has now signed virtually every major Chinese OEM**

| Date | Licensee | |
|---|---|---|
| 11/2/2015 | ZTE | Q116 |
| 11/5/2015 | TCL | |
| 12/2/2015 | Xiaomi | |
| 12/28/2015 | Qiku | |
| 12/29/2015 | Haier | |
| 12/29/2015 | Tianyu | |
| **2/11/2016** | **Analyst Day** | Q216 |
| 2/18/2016 | Lenovo | |
| 4/6/2016 | EWPE Gree | Q316 |
| 4/18/2016 | Yulong Coolpad | |
| 4/20/2016 | Hisense | |
| 7/31/2016 | Oppo | Q416 |
| 8/7/2016 | Vivo | |
| 12/26/2016 | Gionee | Q117 |
| 12/31/2016 | Meizu | |

Source: Company reports, Bernstein analysis



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com

EXHIBIT 6: **Bernstein QCOM Income Statement**

| Qualcomm: Income Statement ($M) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QCOM (Fiscal)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| **Revenue** | 23,554.0 | 23,894.6 | 24,211.9 | 24,607.1 | 5,775.0 | 5,551.0 | 6,044.0 | 6,184.0 | 6,100.0 | 5,976.0 | 5,801.5 | 6,017.1 | 6,230.5 | 5,991.6 | 5,908.0 | 6,081.9 |
| **COGS** | 9,748.0 | 10,066.3 | 10,083.3 | 10,107.6 | 2,534.0 | 2,141.0 | 2,534.0 | 2,539.0 | 2,613.9 | 2,492.7 | 2,443.0 | 2,516.7 | 2,590.0 | 2,491.3 | 2,474.3 | 2,527.6 |
| **Gross Profit** | 13,806.0 | 13,828.2 | 14,128.6 | 14,499.5 | 3,241.0 | 3,410.0 | 3,510.0 | 3,645.0 | 3,486.1 | 3,483.2 | 3,358.5 | 3,500.3 | 3,640.4 | 3,500.3 | 3,433.7 | 3,554.2 |
| R&D | 5,150.0 | 5,026.4 | 5,100.0 | 5,190.0 | 1,352.0 | 1,301.0 | 1,268.0 | 1,229.0 | 1,253.6 | 1,250.0 | 1,257.8 | 1,265.0 | 1,265.0 | 1,275.0 | 1,280.0 | 1,280.0 |
| SG&A | 2,385.0 | 2,289.4 | 2,295.0 | 2,340.0 | 578.0 | 619.0 | 620.0 | 568.0 | 579.4 | 575.0 | 570.0 | 565.0 | 570.0 | 575.0 | 575.0 | 575.0 |
| Other Operating Expenses | (225.0) | - | - | - | (374.0) | 75.0 | 30.0 | 44.0 | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 7,310.0 | 7,315.8 | 7,395.0 | 7,530.0 | 1,556.0 | 1,995.0 | 1,918.0 | 1,841.0 | 1,832.9 | 1,825.0 | 1,827.8 | 1,830.0 | 1,835.0 | 1,850.0 | 1,855.0 | 1,855.0 |
| **Operating Income** | 6,496.0 | 6,512.5 | 6,733.6 | 6,969.5 | 1,685.0 | 1,415.0 | 1,592.0 | 1,804.0 | 1,653.2 | 1,658.2 | 1,530.7 | 1,670.3 | 1,805.4 | 1,650.3 | 1,578.7 | 1,699.2 |
| Net Investment Income (Loss) | 337.0 | 376.9 | 441.2 | 692.5 | 25.0 | 55.0 | 101.0 | 156.0 | 87.4 | 93.4 | 96.2 | 99.9 | 103.7 | 109.9 | 112.0 | 115.6 |
| **Pre-Tax Income** | 6,833.0 | 6,889.3 | 7,174.9 | 7,662.0 | 1,710.0 | 1,470.0 | 1,693.0 | 1,960.0 | 1,740.6 | 1,751.6 | 1,626.9 | 1,770.2 | 1,909.2 | 1,760.2 | 1,690.6 | 1,814.9 |
| Income Tax Provision | 1,131.0 | 1,240.1 | 1,291.5 | 1,379.2 | 214.0 | 306.0 | 250.0 | 361.0 | 313.3 | 315.3 | 292.8 | 318.6 | 343.7 | 316.8 | 304.3 | 326.7 |
| Minority Interest & Other | 3.0 | - | - | - | 2.0 | - | 1.0 | - | - | - | - | - | - | - | - | - |
| **GAAP Net Income** | 5,705.0 | 5,649.3 | 5,883.4 | 6,282.9 | 1,498.0 | 1,164.0 | 1,444.0 | 1,599.0 | 1,427.3 | 1,436.3 | 1,334.0 | 1,451.6 | 1,565.5 | 1,443.3 | 1,386.3 | 1,488.2 |
| **GAAP Basic EPS ($)** | $ 3.84 | $ 3.83 | $ 3.99 | $ 4.26 | $ 1.00 | $ 0.78 | $ 0.98 | $ 1.08 | $ 0.97 | $ 0.97 | $ 0.90 | $ 0.98 | $ 1.06 | $ 0.98 | $ 0.94 | $ 1.01 |
| **GAAP Diluted EPS ($)** | $ 3.81 | $ 3.79 | $ 3.95 | $ 4.21 | $ 0.99 | $ 0.78 | $ 0.97 | $ 1.07 | $ 0.96 | $ 0.96 | $ 0.89 | $ 0.97 | $ 1.05 | $ 0.97 | $ 0.93 | $ 1.00 |
| **Weighted Average Basic Shares** | 1,484 | 1,476 | 1,476 | 1,476 | 1,502 | 1,487 | 1,471 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 | 1,476 |
| **Weighted Average Diluted Shares** | 1,498 | 1,491 | 1,491 | 1,491 | 1,517 | 1,498 | 1,486 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 | 1,491 |
| ***Pro-Forma Reconciliation*** | | | | | | | | | | | | | | | | |
| **Share Based Compensation** | 942.0 | 836.4 | 800.0 | 800.0 | 247.0 | 247.0 | 235.0 | 213.0 | 236.4 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 | 200.0 |
| **QSI Operating Loss** | (372.0) | 0.0 | 0.0 | 0.0 | (372.0) | (3.0) | 2.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Other** | 768.0 | 357.8 | 298.2 | 298.2 | 181.0 | 226.0 | 203.0 | 158.0 | 134.2 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| **Pro-Forma Operating Income** | 7,834 | 7,707 | 7,832 | 8,068 | 1,741.0 | 1,885.0 | 2,032.0 | 2,176.0 | 2,023.8 | 1,932.8 | 1,805.2 | 1,944.9 | 2,080.0 | 1,924.8 | 1,853.2 | 1,973.8 |
| **Share Based Comp (post tax)** | 754.0 | 685.9 | 656.0 | 656.0 | 187.0 | 220.0 | 197.0 | 150.0 | 193.8 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 |
| **QSI Loss (Profit)** | (251.0) | (14.9) | 0.0 | 0.0 | (234.0) | (30.0) | 4.0 | 9.0 | (14.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Other** | 447.0 | 357.8 | 298.2 | 298.2 | 18.0 | 198.0 | 84.0 | 147.0 | 134.2 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 | 74.6 |
| **Pro-Forma Net Income** | 6,655.0 | 6,678.0 | 6,837.6 | 7,237.1 | 1,469.0 | 1,552.0 | 1,729.0 | 1,905.0 | 1,740.4 | 1,674.9 | 1,572.6 | 1,690.2 | 1,804.1 | 1,681.9 | 1,624.9 | 1,726.8 |
| **Pro-Forma Diluted EPS** | $ 4.44 | $ 4.48 | $ 4.59 | $ 4.85 | $ 0.97 | $ 1.04 | $ 1.16 | $ 1.28 | $ 1.17 | $ 1.12 | $ 1.05 | $ 1.13 | $ 1.21 | $ 1.13 | $ 1.09 | $ 1.16 |
| **Margins** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| **Gross Margin** | 58.6% | 57.9% | 58.4% | 58.9% | 56.1% | 61.4% | 58.1% | 58.9% | 57.1% | 58.3% | 57.9% | 58.2% | 58.4% | 58.4% | 58.1% | 58.4% |
| **R&D % of Sales** | 21.9% | 21.0% | 21.1% | 21.1% | 23.4% | 23.4% | 21.0% | 19.9% | 20.6% | 20.9% | 21.7% | 21.0% | 20.3% | 21.3% | 21.7% | 21.0% |
| **SG&A % of Sales** | 10.1% | 9.6% | 9.5% | 9.5% | 10.0% | 11.2% | 10.3% | 9.2% | 9.5% | 9.6% | 9.8% | 9.4% | 9.1% | 9.6% | 9.7% | 9.5% |
| **Operating Margin** | 27.6% | 27.3% | 27.8% | 28.3% | 29.2% | 25.5% | 26.3% | 29.2% | 27.1% | 27.7% | 26.4% | 27.8% | 29.0% | 27.5% | 26.7% | 27.9% |
| **GAAP Tax Rate** | 16.6% | 18.0% | 18.0% | 18.0% | 12.5% | 20.8% | 14.8% | 18.4% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% |
| **GAAP Net Margin** | 24.2% | 23.6% | 24.3% | 25.5% | 25.9% | 21.0% | 23.9% | 25.9% | 23.4% | 24.0% | 23.0% | 24.1% | 25.1% | 24.1% | 23.5% | 24.5% |
| **Pro-Forma Net Margin** | 28.3% | 27.9% | 28.2% | 29.4% | 25.4% | 28.0% | 28.6% | 30.8% | 28.5% | 28.0% | 27.1% | 28.1% | 29.0% | 28.1% | 27.5% | 28.4% |
| **Year-over-Year Change (%)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| **Total Revenues** | -6.8% | 1.4% | 1.3% | 1.6% | -18.7% | -19.5% | 3.6% | 13.3% | 5.6% | 7.7% | -4.0% | -2.7% | 2.1% | 0.3% | 1.8% | 1.1% |
| **Gross Margin** | (34)bp | (74)bp | 48 bp | 57 bp | (96)bp | (45)bp | 10 bp | 22 bp | 103 bp | (314)bp | (18)bp | (77)bp | 128 bp | 13 bp | 23 bp | 27 bp |
| **Research and Development** | -6.2% | -2.4% | 1.5% | 1.8% | 0.0% | -5.4% | -9.9% | -9.4% | -7.3% | -3.9% | -0.8% | 2.9% | 0.9% | 2.0% | 1.8% | 1.2% |
| **Selling, General and Administrative** | 4.4% | -4.0% | 0.2% | 2.0% | 1.9% | 13.6% | 7.5% | -4.5% | 0.2% | -7.1% | -8.1% | -0.5% | -1.6% | 0.0% | 0.9% | 1.8% |
| **Operating Expenses** | -19.9% | 0.1% | 1.1% | 1.8% | -21.7% | -31.9% | -10.6% | -10.8% | 17.8% | -8.5% | -4.7% | -0.6% | 0.1% | 1.4% | 1.5% | 1.4% |
| **Operating Margin** | 474 bp | (32)bp | 56 bp | 51 bp | 10 bp | 611 bp | 516 bp | 828 bp | (208)bp | 226 bp | 4 bp | (141)bp | 188 bp | (21)bp | 34 bp | 18 bp |
| **GAAP Net Margin** | 337 bp | (58)bp | 66 bp | 123 bp | (184)bp | 570 bp | 359 bp | 641 bp | (254)bp | 307 bp | (90)bp | (173)bp | 173 bp | 5 bp | 47 bp | 34 bp |
| **Share Based Compensation (pre-tax)** | -8.2% | -11.2% | -4.3% | 0.0% | -9.5% | -0.8% | -13.3% | -8.6% | -4.3% | -19.0% | -14.9% | -6.1% | -15.4% | 0.0% | 0.0% | 0.0% |
| **Pro-Forma Net Margin** | (197)bp | (31)bp | 29 bp | 117 bp | (644)bp | (597)bp | 98 bp | 465 bp | 309 bp | 7 bp | (150)bp | (272)bp | 42 bp | 4 bp | 40 bp | 30 bp |
| **GAAP Diluted EPS** | 18.4% | -0.5% | 4.1% | 6.8% | -15.6% | 23.0% | 33.7% | 59.0% | -3.1% | 24.0% | -7.9% | -9.2% | 9.7% | 0.5% | 3.9% | 2.5% |
| **Pro-Forma Diluted EPS** | -4.7% | 0.8% | 2.4% | 5.8% | -27.9% | -26.2% | 17.7% | 40.8% | 20.5% | 8.4% | -9.4% | -11.3% | 3.7% | 0.4% | 3.3% | 2.2% |
| **Weighted Average Diluted Shares** | (140.8) | (7.0) | 0.0 | 0.0 | (169.0) | (169.0) | (143.0) | (82.0) | (26.0) | (7.0) | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Sequential Change (%)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| **Total Revenues** | | | | | 5.8% | -3.9% | 8.9% | 2.3% | -1.4% | -2.0% | -2.9% | 3.7% | 3.5% | -3.8% | -1.4% | 2.9% |
| **Gross Margin** | | | | | (260)bp | 531 bp | (336)bp | 87 bp | (179)bp | 114 bp | (40)bp | 28 bp | 26 bp | (1)bp | (30)bp | 32 bp |
| **Research and Development** | | | | | -0.4% | -3.8% | -2.5% | -3.1% | 2.0% | -0.3% | 0.6% | 0.6% | 0.0% | 0.8% | 0.4% | 0.0% |
| **Selling, General and Administrative** | | | | | -2.9% | 7.1% | 0.2% | -8.4% | 2.0% | -0.8% | -0.9% | -0.9% | 0.9% | 0.9% | 0.0% | 0.0% |
| **Operating Expenses** | | | | | -24.6% | 28.2% | -3.9% | -4.0% | -0.4% | -0.4% | 0.2% | 0.1% | 0.3% | 0.8% | 0.3% | 0.0% |
| **Operating Margin** | | | | | 828 bp | (369)bp | 85 bp | 283 bp | (207)bp | 65 bp | (136)bp | 138 bp | 122 bp | (143)bp | (82)bp | 122 bp |
| **GAAP Net Margin** | | | | | 649 bp | (497)bp | 292 bp | 197 bp | (246)bp | 64 bp | (104)bp | 113 bp | 100 bp | (104)bp | (62)bp | 100 bp |
| **Share Based Compensation (pre-tax)** | | | | | 6.0% | 0.0% | -4.9% | -9.4% | 11.0% | -15.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Pro-Forma Net Margin** | | | | | (72)bp | 252 bp | 65 bp | 220 bp | (227)bp | (50)bp | (92)bp | 98 bp | 87 bp | (88)bp | (57)bp | 89 bp |
| **GAAP Diluted EPS** | | | | | 46.4% | -21.3% | 25.1% | 10.4% | -10.7% | 0.6% | -7.1% | 8.8% | 7.8% | -7.8% | -4.0% | 7.3% |
| **Pro-Forma Diluted EPS** | | | | | 6.7% | 7.0% | 12.3% | 9.8% | -8.6% | -3.8% | -6.1% | 7.5% | 6.7% | -6.8% | -3.4% | 6.3% |
| **Weighted Average Diluted Shares** | | | | | (56.0) | (19.0) | (12.0) | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

Source: Company Reports, Bernstein Estimates and Analysis





mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

Stacy A. Rasgon, Ph.D. +1-212-756-4403 stacy.rasgon@bernstein.com

EXHIBIT 7: **Bernstein QCOM Balance Sheet and Cash Flow Statement**

| Qualcomm: Balance Sheet ($ MM) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QCOM (Fiscal)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| Cash & Short Term Investments | 18,648.0 | 22,483.2 | 26,185.3 | 28,065.4 | 16,528.0 | 16,402.0 | 17,110.0 | 18,648.0 | 20,038.2 | 20,704.5 | 21,574.6 | 22,483.2 | 23,935.3 | 24,414.6 | 25,278.2 | 26,185.3 |
| Accounts Receivable | 2,219.0 | 1,980.0 | 1,928.7 | 1,929.9 | 1,323.0 | 1,738.0 | 1,939.0 | 2,219.0 | 1,863.3 | 1,939.5 | 1,899.5 | 1,980.0 | 1,869.1 | 1,918.8 | 1,885.7 | 1,928.7 |
| Inventories | 1,556.0 | 1,538.0 | 1,544.7 | 1,552.4 | 1,216.0 | 1,427.0 | 1,338.0 | 1,556.0 | 1,597.4 | 1,523.3 | 1,493.0 | 1,538.0 | 1,582.8 | 1,522.5 | 1,512.1 | 1,544.7 |
| Other Current Assets | 558.0 | 558.0 | 558.0 | 558.0 | 1,271.0 | 590.0 | 592.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 | 558.0 |
| **Total Current Assets** | **22,981.0** | **26,559.2** | **30,216.6** | **32,105.7** | **20,338.0** | **20,157.0** | **20,979.0** | **22,981.0** | **24,056.8** | **24,725.3** | **25,525.1** | **26,559.2** | **27,945.3** | **28,413.9** | **29,234.0** | **30,216.6** |
| Net PP&E | 2,306.0 | 2,266.9 | 2,244.9 | 2,235.6 | 2,484.0 | 2,391.0 | 2,341.0 | 2,306.0 | 2,281.2 | 2,274.1 | 2,275.8 | 2,266.9 | 2,258.3 | 2,253.7 | 2,249.6 | 2,244.9 |
| Goodwill | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,669.0 | 5,657.0 | 5,657.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 | 5,679.0 |
| Long Term Investments | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 14,063.0 | 13,582.0 | 13,922.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 | 13,702.0 |
| Other Long-Term Assets | 7,691.0 | 7,407.6 | 7,124.3 | 6,840.9 | 7,675.0 | 8,273.0 | 7,887.0 | 7,691.0 | 7,620.2 | 7,549.3 | 7,478.5 | 7,407.6 | 7,336.8 | 7,266.0 | 7,195.1 | 7,124.3 |
| **Total Long-Term Assets** | **29,378.0** | **29,055.5** | **28,750.2** | **28,457.6** | **29,891.0** | **29,903.0** | **29,807.0** | **29,378.0** | **29,282.3** | **29,204.4** | **29,135.3** | **29,055.5** | **28,976.1** | **28,900.7** | **28,825.7** | **28,750.2** |
| **Total Assets** | **52,359.0** | **55,614.8** | **58,966.8** | **60,563.3** | **50,229.0** | **50,060.0** | **50,786.0** | **52,359.0** | **53,339.1** | **53,929.7** | **54,660.4** | **55,614.8** | **56,921.4** | **57,314.6** | **58,059.7** | **58,966.8** |
| Accounts Payable | 1,858.0 | 1,670.6 | 1,669.2 | 1,701.0 | 1,359.0 | 1,452.0 | 1,572.0 | 1,858.0 | 1,612.6 | 1,623.2 | 1,590.4 | 1,670.6 | 1,694.3 | 1,640.7 | 1,621.1 | 1,669.2 |
| Short-Term Debt | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,000.0 | 1,949.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 | 1,749.0 |
| Other current liabilities | 3,704.0 | 3,704.0 | 3,704.0 | 3,704.0 | 4,144.0 | 3,625.0 | 3,522.0 | 3,704.0 | 4,095.1 | 3,704.0 | 3,704.0 | 3,704.0 | 4,146.8 | 3,704.0 | 3,704.0 | 3,704.0 |
| **Total Current Liabilities** | **7,311.0** | **7,123.6** | **7,122.2** | **7,154.0** | **6,503.0** | **7,026.0** | **6,843.0** | **7,311.0** | **7,456.7** | **7,076.2** | **7,043.4** | **7,123.6** | **7,590.1** | **7,093.7** | **7,074.1** | **7,122.2** |
| Long-Term Debt | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 9,950.0 | 9,993.0 | 10,024.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 | 10,008.0 |
| Other Long-Term Liabilities | 3,272.0 | 2,903.3 | 2,534.5 | 2,165.8 | 3,543.0 | 3,404.0 | 3,281.0 | 3,272.0 | 3,179.8 | 3,087.6 | 2,995.4 | 2,903.3 | 2,811.1 | 2,718.9 | 2,626.7 | 2,534.5 |
| **Total Liabilities** | **20,591.0** | **20,034.8** | **19,664.7** | **19,327.7** | **19,996.0** | **20,423.0** | **20,148.0** | **20,591.0** | **20,644.6** | **20,171.8** | **20,046.8** | **20,034.8** | **20,409.2** | **19,820.6** | **19,708.8** | **19,664.7** |
| **QCOM Shareholders' Equity** | **31,778.0** | **35,589.9** | **39,312.2** | **41,245.6** | **30,241.0** | **29,645.0** | **30,647.0** | **31,778.0** | **32,704.6** | **33,767.9** | **34,623.5** | **35,589.9** | **36,522.2** | **37,504.0** | **38,361.0** | **39,312.2** |
| **Non Controlling Interest** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(8.0)** | **(8.0)** | **(9.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** | **(10.0)** |
| **Total Liabilities & Shareholders' Equity** | **52,359.0** | **55,614.8** | **58,966.8** | **60,563.3** | **50,229.0** | **50,060.0** | **50,786.0** | **52,359.0** | **53,339.1** | **53,929.7** | **54,660.4** | **55,614.8** | **56,921.4** | **57,314.6** | **58,059.7** | **58,966.8** |

| Qualcomm: Cash Flow Statement ($MM) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QCOM (Fiscal)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
| Net Income | 5,702.0 | 5,649.3 | 5,883.4 | 6,282.9 | 1,496.0 | 1,164.0 | 1,443.0 | 1,599.0 | 1,427.3 | 1,436.3 | 1,334.0 | 1,451.6 | 1,565.5 | 1,443.3 | 1,386.3 | 1,488.2 |
| Depreciation & Amortization | 1,428.0 | 921.2 | 906.0 | 900.7 | 364.0 | 372.0 | 356.0 | 336.0 | 242.9 | 227.1 | 221.1 | 230.1 | 228.7 | 225.6 | 225.3 | 226.4 |
| Other | 270.0 | (147.1) | (173.5) | 12.3 | 879.0 | (799.0) | 41.0 | 149.0 | 405.9 | (436.9) | (16.6) | (99.5) | 478.4 | (540.0) | (30.3) | (81.7) |
| **Cash Flow From Operations** | **7,400.0** | **6,423.3** | **6,615.9** | **7,195.9** | **2,739.0** | **737.0** | **1,840.0** | **2,084.0** | **2,076.1** | **1,226.6** | **1,538.5** | **1,582.2** | **2,272.6** | **1,129.0** | **1,581.3** | **1,633.0** |
| Capex | (539.0) | (598.7) | (600.7) | (608.1) | (128.0) | (125.0) | (136.0) | (150.0) | (147.2) | (149.2) | (151.9) | (150.4) | (149.3) | (150.2) | (150.3) | (150.9) |
| Other | (2,949.0) | - | - | - | (588.0) | (594.0) | (658.0) | (1,109.0) | - | - | - | - | - | - | - | - |
| **Cash Flow From Investments** | **(3,488.0)** | **(598.7)** | **(600.7)** | **(608.1)** | **(716.0)** | **(719.0)** | **(794.0)** | **(1,259.0)** | **(147.2)** | **(149.2)** | **(151.9)** | **(150.4)** | **(149.3)** | **(150.2)** | **(150.3)** | **(150.9)** |
| Net Stock Repurchase | (3,923.0) | (873.7) | (902.3) | (988.2) | (2,050.0) | (1,548.0) | (100.0) | (225.0) | (289.3) | (161.6) | (208.0) | (214.8) | (318.5) | (146.8) | (214.7) | (222.3) |
| Dividends | (2,990.0) | (3,247.2) | (3,542.4) | (3,719.5) | (717.0) | (710.0) | (781.0) | (782.0) | (782.3) | (782.3) | (841.3) | (841.3) | (885.6) | (885.6) | (885.6) | (885.6) |
| Other | 1,391.0 | 2,131.5 | 2,131.5 | - | 102.0 | 1,101.0 | (62.0) | 250.0 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 | 532.9 |
| **Cash Flow From Financing** | **(5,522.0)** | **(1,989.3)** | **(2,313.1)** | **(4,707.7)** | **(2,665.0)** | **(1,157.0)** | **(943.0)** | **(757.0)** | **(538.7)** | **(411.0)** | **(516.4)** | **(523.2)** | **(671.2)** | **(499.5)** | **(567.4)** | **(575.0)** |
| Adjustments | (4.0) | - | - | - | (5.0) | 1.0 | 7.0 | (7.0) | - | - | - | - | - | - | - | - |
| **Cash at Beginning of Period** | 7,560.0 | 5,946.0 | 9,781.2 | 13,483.3 | 7,560.0 | 6,913.0 | 5,775.0 | 5,885.0 | 5,946.0 | 7,336.2 | 8,002.5 | 8,872.6 | 9,781.2 | 11,233.3 | 11,712.6 | 12,576.2 |
| **Cash at End of Period** | 5,946.0 | 9,781.2 | 13,483.3 | 15,363.4 | 6,913.0 | 5,775.0 | 5,885.0 | 5,946.0 | 7,336.2 | 8,002.5 | 8,872.6 | 9,781.2 | 11,233.3 | 11,712.6 | 12,576.2 | 13,483.3 |

| **QCOM (Fiscal)** | **2016** | **2017E** | **2018E** | **2019E** | **Q116** | **Q216** | **Q316** | **Q416** | **Q117E** | **Q217E** | **Q317E** | **Q417E** | **Q118E** | **Q218E** | **Q318E** | **Q418E** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow from Operations | 7,400.0 | 6,423.3 | 6,615.9 | 7,195.9 | 2,739.0 | 737.0 | 1,840.0 | 2,084.0 | 2,076.1 | 1,226.6 | 1,538.5 | 1,582.2 | 2,272.6 | 1,129.0 | 1,581.3 | 1,633.0 |
| subtract Capex | (539.0) | (598.7) | (600.7) | (608.1) | (128.0) | (125.0) | (136.0) | (150.0) | (147.2) | (149.2) | (151.9) | (150.4) | (149.3) | (150.2) | (150.3) | (150.9) |
| **FCF** | **6,861.0** | **5,824.6** | **6,015.2** | **6,587.8** | **2,611.0** | **612.0** | **1,704.0** | **1,934.0** | **1,928.9** | **1,077.3** | **1,386.6** | **1,431.8** | **2,123.3** | **978.8** | **1,431.1** | **1,482.0** |
| Operating Income | 6,496.0 | 6,512.5 | 6,733.6 | 6,969.5 | 1,685.0 | 1,415.0 | 1,592.0 | 1,804.0 | 1,653.2 | 1,658.2 | 1,530.7 | 1,670.3 | 1,805.4 | 1,650.3 | 1,578.7 | 1,699.2 |
| add back D&A | 1,428.0 | 921.2 | 906.0 | 900.7 | 364.0 | 372.0 | 356.0 | 336.0 | 242.9 | 227.1 | 221.1 | 230.1 | 228.7 | 225.6 | 225.3 | 226.4 |
| **EBITDA** | 7,924.0 | 7,433.7 | 7,639.6 | 7,870.3 | 2,049.0 | 1,787.0 | 1,948.0 | 2,140.0 | 1,896.1 | 1,885.4 | 1,751.7 | 1,900.5 | 2,034.2 | 1,875.8 | 1,804.0 | 1,925.7 |

Source: Company Reports, Bernstein Estimates and Analysis





mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc



Q61413_0008025
Q121SEC00946413

DISCLOSURE APPENDIX

## TICKER TABLE

| Ticker | Rating | | 20 Jan 2017 Closing Price | Target Price | TTM Rel. Perf. | | EPS Adjusted 2016A | 2017E | 2018E | P/E Adjusted 2016A | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QCOM | M | USD | 62.88 | 65.00 | 14.7% | USD | 4.44 | 4.48 | 4.59 | 14.15 | 14.04 | 13.71 |
| *OLD* | | | | 80.00 | | | | | | | | |
| AAPL | O | USD | 120.00 | 140.00 | 1.8% | USD | 9.22 | 8.31 | 8.91 | 13.02 | 14.45 | 13.46 |
| SPX | | | 2,271.31 | | | | 115.49 | 116.96 | 130.48 | 19.67 | 19.42 | 17.41 |

**TARGET PRICE CHANGE / ESTIMATE CHANGE IN BOLD** O - Outperform, M - Market-Perform, U - Underperform, N – Not Rated

AAPL,SPX base year is 2015;.

## VALUATION METHODOLOGY

U.S. Semiconductors

We value companies in our coverage using a combination of Enterprise Value to Sales, Enterprise Value to EBITDA and Price to EPS multiples.

Qualcomm Inc

We value QCOM by setting a target multiple of ~10x applied to a potential normalized ~$6.50 in earnings post NXPI deal close, and set our target price at $65.

U.S. IT Hardware

We value companies in our coverage using price to forward earnings relative to the S&P 500 and on EV/FCF.

Apple Inc

We rate Apple Outperform with a $140 target price. We note that this price target reflects an EV/FY 2017 FCF multiple of ~13x. On P/FE, our price target points to a P/2017 EPS multiple of 16x, or about 10% discount to the market. Giving Apple credit for 70% of its cash, given that nearly all is offshore, points to a p/2017 EPS multiple of 14x.

## RISKS

U.S. Semiconductors

The greatest sector-wide risk that could affect all of the stocks in our coverage is the macroeconomic environment. Upside risk to our targets exist if global GDP recovery is quicker than we currently anticipate, which would result in stronger semiconductor industry growth than we currently forecast. Conversely, if GDP recovery from the current downturn is slower than expected, this would result in slower growth for the industry and semiconductor companies.

Beyond the broader macro environment, several company-specific risks may influence the stocks in our coverage:

Qualcomm Inc

Downside risks to our price target on QCOM include failure of the NXPI deal to close or meaningful deterioration in NXPI's business, NXPI shareholders successfully lobbying for a higher price, integration risk associated with the NXPI acquisition. Beyond the deal other downside risks include further customer lawsuits, disputes, or revolts over licensing practices, further issues monetizing China, "leakage" of issues outside of China, 3G penetration and ramp slower than we model resulting in less device or chipset unit growth, or device and/or chipset ASPs declining faster than we model. Upside risks to our price target include upside on NXPI's business trajectory, faster than expected deal closure, and significant upside from new adjacent opportunities.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

U.S. IT Hardware

The biggest risks to U.S. IT Hardware are macro related – a weak macro environment would depress enterprise IT spending and consumer IT spending (e.g., smartphones and tablets). A strengthening U.S. dollar is also generally a top-line headwind and risk to several companies in our coverage. Company specific execution is a risk, particularly for companies with less recurring revenue and profit. Significant moves of workloads to the public cloud and associated spending deflation represents a risk to enterprise IT hardware vendors.

Apple Inc

The biggest risks to the downside on Apple and to our price target are that: (1) Apple mis-executes or delivers a poor product, resulting in significant defections to competitors; (2) that competitive hardware in either the tablet or smartphone markets evolves to become meaningfully superior, undermining prevailing high repurchase intention among Apple customers and causing market share losses or resultant margin pressure; or (3) that iPhone replacement cycles extend as successive generation product differentiation becomes less pronounced, undermining growth.



mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, and Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, collectively.
- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.
- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

  Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

  Market-Perform: Stock will perform in line with the market index to within +/-15 pp in the year ahead.

  Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

  Not Rated: The stock Rating, Target Price and/or estimates (if any) have been suspended temporarily.
- As of 01/20/2017, Bernstein's ratings were distributed as follows: Outperform - 45.5% (0.3% banking clients) ; Market-Perform - 41.8% (0.0% banking clients); Underperform - 12.5% (0.0% banking clients); Not Rated - 0.2% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.
- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.
- Toni Sacconaghi maintains a long position in Seagate Technology (STX).
- All statements in this report attributable to Gartner represent Bernstein's interpretation of data, research opinion or viewpoints published as part of a syndicated subscription service by Gartner, Inc., and have not been reviewed by Gartner. Each Gartner publication speaks as of its original publication date (and not as of the date of this report). The opinions expressed in Gartner publications are not representations of fact, and are subject to change without notice.

12-Month Rating History as of 01/22/2017

| Ticker | Rating Changes | | |
|---|---|---|---|
| AAPL | O (RC) 10/13/08 | | |
| QCOM | M (RC) 06/30/16 | O (RC) 02/16/16 | M (RC) 07/30/14 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

**QCOM / Qualcomm Inc**

| Date | Rating | Target(USD) |
|---|---|---|
| 10/16/13 | O | 80.00 |
| 01/30/14 | O | 85.00 |
| 04/22/14 | O | 90.00 |
| 07/24/14 | O | 85.00 |
| 07/30/14 | M | 80.00 |
| 11/06/14 | M | 70.00 |
| 01/29/15 | M | 65.00 |
| 03/10/15 | M | 70.00 |
| 04/23/15 | M | 68.00 |
| 09/30/15 | M | 60.00 |
| 11/05/15 | M | 55.00 |
| 01/28/16 | M | 50.00 |
| 02/16/16 | O | 55.00 |
| 06/30/16 | M | 55.00 |
| 07/21/16 | M | 60.00 |
| 10/28/16 | M | 80.00 |




**AAPL / Apple Inc**

| Date | Rating | Target(USD) |
|---|---|---|
| 10/29/13 | O | 85.71 |
| 01/28/14 | O | 82.14 |
| 04/24/14 | O | 87.86 |
| 05/28/14 | O | 100.00 |
| 07/23/14 | O | 108.00 |
| 10/21/14 | O | 110.00 |
| 11/13/14 | O | 120.00 |
| 01/09/15 | O | 122.00 |
| 01/28/15 | O | 135.00 |
| 04/24/15 | O | 142.00 |
| 09/09/15 | O | 135.00 |
| 07/18/16 | O | 125.00 |
| 10/13/16 | O | 135.00 |




## OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

Bernstein produces a number of different types of research product including, among others, fundamental analysis and quantitative analysis. Recommendations contained within one type of research product may differ from recommendations contained within other types of research product, whether as a result of differing time horizons, methodologies or otherwise.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Conduct Authority.

This document may not be passed onto any person in Canada unless that person qualifies as "permitted client" as defined in Section 1.1 of NI 31-103.

mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

To our readers in the United States: Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

To our readers in the United Kingdom: This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Conduct Authority and located at 50 Berkeley Street, London W1J 8SB, +44 (0)20-7170-5000.

To our readers in member states of the EEA: This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Conduct Authority and holds a passport under the Markets in Financial Instruments Directive.

To our readers in Hong Kong: This publication is being distributed in Hong Kong by Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, which is licensed and regulated by the Hong Kong Securities and Futures Commission (Central Entity No. AXC846). This publication is solely for professional investors only, as defined in the Securities and Futures Ordinance (Cap. 571).

To our readers in Singapore: This publication is being distributed in Singapore by Sanford C. Bernstein, a unit of AllianceBernstein (Singapore) Ltd., only to accredited investors or institutional investors, as defined in the Securities and Futures Act (Chapter 289). Recipients in Singapore should contact AllianceBernstein (Singapore) Ltd. in respect of matters arising from, or in connection with, this publication. AllianceBernstein (Singapore) Ltd. is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C. It is regulated by the Monetary Authority of Singapore and located at One Raffles Quay, #27-11 South Tower, Singapore 048583, +65-62304600. The business name "Bernstein" is registered under business registration number 53193989L.

To our readers in the People's Republic of China: The securities referred to in this document are not being offered or sold and may not be offered or sold, directly or indirectly, in the People's Republic of China (for such purposes, not including the Hong Kong and Macau Special Administrative Regions or Taiwan), except as permitted by the securities laws of the People's Republic of China.

To our readers in Japan: This document is not delivered to you for marketing purposes, and any information provided herein should not be construed as a recommendation, solicitation or offer to buy or sell any securities or related financial products.

For the institutional client readers in Japan who have been granted access to the Bernstein website by Daiwa Securities Group Inc. ("Daiwa"), your access to this document should not be construed as meaning that Sanford C Bernstein is providing you with investment advice for any purposes. Whilst Sanford C Bernstein has prepared this document, your relationship is, and will remain with, Daiwa, and Sanford C Bernstein has neither any contractual relationship with you nor any obligations towards you.

To our readers in Australia: Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司 are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;
- dealing in a financial product;
- making a market for a financial product; and
- providing a custodial or depository service.

To our readers in Canada: If this publication is pertaining to a Canadian domiciled company, it is being distributed in Canada by Sanford C. Bernstein (Canada) Limited, which is licensed and regulated by the Investment Industry Regulatory Organization of Canada ("IIROC"). If the publication is pertaining to a non-Canadian domiciled company, it is being distributed by Sanford C. Bernstein & Co., LLC, which is licensed and regulated by both the U.S. Securities and Exchange Commission and the Financial Industry Regulatory Authority ("FINRA") into Canada under the International Dealers Exemption. This publication may not be passed onto any person in Canada unless that person qualifies as a "Permitted Client" as defined in Section 1.1 of NI 31-103.

Sanford C. Bernstein & Co., LLC., Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited and AllianceBernstein (Singapore) Ltd. are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Conduct Authority under U.K. laws, by the Hong Kong Securities and Futures Commission under Hong Kong laws, by the Investment Industry Regulatory Organization of Canada and by the Monetary Authority of Singapore under Singapore laws, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Sanford C. Bernstein (Canada) Limited, Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact your salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, 50 Berkeley Street, London W1J 8SB, United Kingdom, or Sanford C. Bernstein (Hong Kong) Limited 盛博香港有限公司, Director of Compliance, Suites 3206-11, 32/F, One International Finance Centre, 1 Harbour View Street, Central, Hong Kong, or Sanford C. Bernstein (business registration number 53193989L), a unit of AllianceBernstein (Singapore) Ltd. which is a licensed entity under the Securities and Futures Act and registered with Company Registration No. 199703364C, Director of Compliance, 30 Cecil Street, #28-08 Prudential Tower, Singapore 049712. Additional disclosures and information regarding Bernstein's business are available on our website www.bernsteinresearch.com.

## CERTIFICATIONS

- I/(we), Stacy A. Rasgon, Ph.D., A.M. (Toni) Sacconaghi, Jr., Senior Analyst(s)/Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

*Approved By: NK*

Copyright 2017, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein (Hong Kong) Limited盛博香港有限公司, and AllianceBernstein (Singapore) Ltd., subsidiaries of AllianceBernstein L.P. ~1345 Avenue of the Americas ~ NY, NY 10105 ~212/756-4400. All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entitywho is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of their subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions inconsultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment isnot necessarily a guide to, indicator of, or assurance of, future performance.

mshan@qualcomm.com Min Shan 01/23/17 02:38:41 PM Qualcomm Inc

[AHEAD OF TOMORROW]

# PX 48

**Qualcomm: Our Rights to Royalties Video - Andrew Gilbert**

SAN DIEGO Aug 31, 2006 (Thomson StreetEvents) -- Edited Transcript of Qualcomm Inc event Thursday, August 17, 2006 at 4:00:00pm GMT

CORPORATE PARTICIPANTS

Martyn Warwick, Telecom TV - Editor-in-Chief
Andrew Gilbert, Qualcomm - President, Europe

## PRESENTATION

**Martyn Warwick**, Telecom TV - Editor-in-Chief

Hello, you are watching Telecom TV. I am Martyn Warwick and I am talking with Andrew Gilbert, who is the President of Qualcomm, Europe. Andrew, welcome.

**Andrew Gilbert**, Qualcomm - President, Europe

Thank you.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

When Nokia left the CDMA market back in June, it precipitated a war of words between the Finnish handset manufacturer and yourself, and that, the reverberation of that is still echoing through the industry today. What's the dispute about?

**Andrew Gilbert**, Qualcomm - President, Europe

I think the first point I would make is that I don't think it's a fair statement to say that Nokia exited the CDMA business. I think that they chose not to complete a certain transaction with Sanyo that they previously announced, and they decided that they wouldn't want to remain in the CDMA handset manufacturing business, but that doesn't necessarily mean that you won't see Nokia branded CDMA phones in the market. It is too substantial a market I am sure for them to want to let down their operator, customers and their subscribers completely.

But, I think that what we see was a decision by them that they felt that they couldn't compete in that marketplace. And there are some tremendously aggressive device manufacturers in the CDMA business who are able to exploit the Qualcomm chipset of course and other chipset providers and deliver very good quality, low cost handsets.

So, I think that what you was Nokia making a business decision to exit a certain part of value chain. But, I am sure you will still see them in the market.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

But, it caused a lot of sniping and a lot of sort of apparent bad feeling.

**Andrew Gilbert**, Qualcomm - President, Europe

And that's disappointing I think. I wonder whether they chose an opportunity to dress it up in a particular way or to announce it in a particular fashion, but as far as we are concerned, we continue to want to work with Nokia very constructively, whether that's through other device partners or ODMs that they choose to partner with, or whether that's our direct relationship with them on licensing our technology for deployment in their own manufactured handsets. We remain open to that.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

Still down a little further into this, Kai Oistamo, the head of Nokia mobile phone says the high cost of manufacturing CDMA handsets and, therefore, the standard itself make them far too expensive for emerging markets. He also says that much of the excessive cost is a direct reflection of hammerlock that Qualcomm maintains on its CDMA patents. What is your response to that assertion?

**Andrew Gilbert**, Qualcomm - President, Europe

So, I think my interest in CDMA is wideband CDMA where we are one of many contributors, and to even begin to suggest that Qualcomm is in any way in a dominant market position in the wideband CDMA business is not tenable and I don't think I have ever seen that claim. So, in the wideband CDMA part of the CDMA family, I think we are a worthy contributor and we get rewarded accordingly.

In the CDMA 2000 market, obviously, this is a slightly different space where we have different contributions and where we have been in that market somewhat longer. But, I think it is [a myth] to suggest that we haven't helped drive down the cost of both devices as well as the wideband CDMA devices. You are seeing tremendous pricing pressure in all industries, in all markets in the mobile chain, and we've helped drive down the price of CDMA handsets considerably.

So, you can get almost parity with the very lowest, lowest cost GSM phone. There is clearly a difference in terms of volumes, of economies of scale of GSM versus CDMA 2000. But, even that we think is now beyond the tipping point. There's such a strong volume of CDMA 2000 product, so many different vendors that we are within a hair's breadth of GSM.

If you would actually do like-for-like price comparisons of equivalence on features, actually typically we are cheaper than GSM. And if you look at the average selling price in volume across the CDMA 2000 markets, we are always lower average selling price than GSM. If you pick one particular lowest price model, then there, the lowest prices in the GSM handset, but that's a very different assertion than we are wildly expensive. If you look at our component, if you look at the royalties component, for example, we are actually a very small part of that. I've heard some operators talk in terms of the cost breakdown of handsets and they talk in terms of a third, a third, a third. A third of the cost is hardware, a third of the cost is software, and a third of the cost is royalties.

Exhibit 23
273
PX48
Page 3179

Now, we are one very small part of that third. And in fact, we've talked in terms of low/single-digits and there's roughly around about 5% of the actual selling price is what Qualcomm receives typically from a phone that's using our licensed technology. And that's a very small number, and when you look at, say, a $40 handset and you look at 5% of the factor of a $40 handset, and then you say, even if we would have cut that in half, I'd say they make a dollar's difference, right? I think the facts do not equate to some of those claims and I think that you are seeing maybe a slightly different spin on reality.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

We will talk about W-CDMA in a moment, if we can, but another thing I would like to put to you, Qualcomm is under increasing pressure to separate its patent licensing of its microprocessor sales businesses. Your critics say that the bundling you insist on effectively makes Qualcomm a de facto monopoly and prevents other companies from getting into the CDMA arena. Is that true, do you agree with it?

**Andrew Gilbert**, Qualcomm - President, Europe

No, don't agree with it at all. I don't think the assertion is correct in the first place. We do not enforce or insist on any kind of bundling. We insist on one thing, where we have technology legitimate, patented technology embedded within a standard or deployed within somebody's product, then, there should be a valid license in place just like any company would insist, and we should be paid an appropriate negotiated fair reasonable non-discriminatory fee for that right, and we will do that with all. We don't discriminate against who we give licenses to. We have issued 130 licenses worldwide. They have been bilateral agreements. We haven't twisted anybody's arm to do that and they have chosen to enter into that because they see value in so doing.

So, we do not force people to take our chipsets. We do, obviously, assert our rights to protect our patents and we license them accordingly. We then try and compete in an aggressive open market with our chipset solutions for our QCT, Qualcomm's CDMA Technologies, chip division to deliver the best highest value good quality product. It just so happens we are pretty good at doing so. We integrate to a very good level, we are able to deliver brand new features in a very successful way, and people choose to work with us. They could choose not to and that's fair competition.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

And what about the possibility of Qualcomm being split up. Your CEO, Paul Jacobs, publicly admits that this is a possibility, and there is also a strong possibility of a European Commission investigation into your business practices. How likely is it do you think that Qualcomm could be rendered in [twain]?

**Andrew Gilbert**, Qualcomm - President, Europe

So, I think that I can't comment on the EU investigation, that's in the middle of its playing out and it would be inappropriate for me to comment on that specifically. What I would say, I certainly have spoken to Paul and I was, I'm aware of some of the statements he has made there and I think he is a pragmatist and a realist and recognizes that he is going to do what is the best thing to do for the shareholders. At the moment, we all strongly believe that there's huge value in Qualcomm delivering the end-to-end value chain.

When you think about Qualcomm, we are quite a unique company. We have a solution that delivers a user interface software on the phone. So, we are allowing operators to define their own user experience. We have software that allows, the BREW software, to allow content to be delivered to the subscriber over that phone. We have chipsets that go in the phone. We have the technology for the air interface from the phone to the base station, chips that go in the base station and then integration, optimization and testing services to bring all that together.

Meanwhile, we are not trying to sell anybody a phone. We are not trying to sell anybody a base station. We are vendor-independent technology partners. We think that's a huge benefit.

Our business model is predicated on a virtuous circle. We innovate, we invest in R&D, we invested over $1 billion last year and we also acquire companies. We spent 600 and ultimately $800 million on acquiring a company called Flarion a little while ago. That's how I joined Qualcomm.

And we take that R&D and we take that innovation and we produce it and license it and make it available for manufacturers to deliver product to operators who can then sell services to subscribers.

If that service is successful, if the operators deliver something that they can money out of, then we get paid a small fee on every phone that gets shipped.

But, we are in it together. We have a unique value proposition. If they are successful, we are successful. If we don't innovate in an effective way to the whole value chain, then they lose out and we lose out.

**Martyn Warwick**, Telecom TV - Editor-in-Chief

You are the President of Qualcomm, let's look at Europe specifically for the moment, what about the perceived success or lack of success of 3G within the European Union, in the European continent? Press coverage has been - there has been lot of this, there's been pretty downbeat stuff. What's your take on it and how do you think the market is actually developing in reality?

**Andrew Gilbert**, Qualcomm - President, Europe

So, I think it is a great question. I think that there is a lot of concern as to whether 3G will deliver on the promise and on the cost that it's taken. And in my Flarion days, of course I think I've been quite open about my concerns about wideband CDMA and when it will deliver, and I think we've seen substantial progress. I think it is fair to say that, in the early days, it just did not meet the promise and the expectation and the hopes of the community, of the mobile community.

But, where are we now? Through, I think, hopefully what we've contributed to, we've got phones that are a great form factor, that are as good if not better on their own merits than a GSM phone of the same size. They've got neat designs, they are cool phones, the battery life is good, the cost is comparable for similar feature sets. And so, we've overcome this issue of why would you buy a 3G phone or rather why not? So, I think there's no reason not to buy a 3G phone. But, you need more than that. You need a reason to buy a 3G phone.

And I think that you are seeing at the moment the effect of that. People haven't come up with enough compelling reasons to buy a

# PX 49

## (Filed Under Seal)